ITEM H  EQUIPO DE OFICINA

Blumberg No. 5177
Schedules
Exhibit 1

| Equipo | Modelo | | Valor |
|---|---|---|---|
| Fax/ Fotocopiadora | Image Class D780 | | $800.00 |
| Impresora HP | C4480 | | $100.00 |
| HP Laser Jet | | 1320 | $100.00 |
| **Computadora** | | | |
| E Machine | IBM | | $500.00 |
| Soyo | IBM | | $300.00 |
| Almacen | IBM | | $100.00 |
| SP | IBM | | $100.00 |
| MG  (2) | IBM | | $100.00 |
| CR | IBM | | $100.00 |
| RH | IBM | | $100.00 |
| **Escritorios** | | | |
| 5X3 Pies   (3) | Reg Oficina | | $300.00 |
| Sillas Escritorio  (3) | Oficina | | $75.00 |
| Maquina Escribir | SX-4000 Brother | | $50.00 |
| Archivos | | | |
| 2 Gavetas | Negros (2) | | $100.00 |
| | Crema (1) | | $50.00 |
| 5 Gavetas | | | $75.00 |
| TOTAL | | | **$2,950.00** |

INVENTARIO AS OF 07/01/2010
7/8/2010 @ 9:51 PM
Page 1
*REPORTE BANCO
test
Sort: D(C)&V(C)Desc1Desc2Attr|Size|Item#
Filter: Store 001 (001) Include | Vendor Code: BL Include | Qty: 1.00 .9999999.00 Include



| Item# | Desc1 | Qty | C$ | Ext C$ |
|---|---|---|---|---|
| 33082 | 40"X30" STAINLS STEEL PLAY TOP | 1 | 1,003.74 | 1,003.74 |
| 32433 | FANCY TOP BIRD CAGE 14X11X19 | 138 | 5.82 | 803.16 |
| 34844 | FLAT TOP/HOUSE BIRD CAGE | 20 | 12 | 240 |
| 34845 | FLAT TOP/HOUSE BIRD CAGE | 12 | 12 | 144 |
| 34845 | FLAT TOP/HOUSE BIRD CAGE | 20 | 12 | 240 |
| 32425 | PLAYTOP CAGE W/1"BAR | 4 | 126.84 | 507.36 |
| 32424 | RABBIT CAGE 26X17X14" | 8 | 13.58 | 108.64 |
| 32428 | SLANT TOP BIRD CAGE 25X21X32 | 4 | 41.89 | 167.56 |
| 32429 | SLANT TOP BIRD CAGE 25X21X32 | 4 | 41.89 | 167.56 |
| 33087 | T-STAND W/ CASTER & STEEL DISH | 2 | 65.15 | 130.32 |
| 33091 | TABLE TOP PLAYSTAND DISH TRAY | 2 | 41.3 | 82.6 |
| 32426 | VICTORIAN BIRD CAGE 25X21X32" | 1 | 41.89 | 41.89 |
| 32434 | VICTORIAN TOP BIRD 15X11X19 | 138 | 5.82 | 803.16 |
| 15002 | BELL SALT&PEPPER | 12 | 1.2 | 14.4 |
| 19715 | VERRY BERRY SUET | 12 | 0 | 0 |
| 23838 | LEB/STRO WATERED | 9 | 16.43 | 147.87 |
| 23350 | LEB/STRO WTR | 48 | 5.02 | 240.96 |
| 14180 | 2HH FAT COLLAR | 28 | 2.14 | 59.92 |
| 19206 | PERCH CONN | 24 | 3.71 | 89.04 |
| 19208 | PERCH CONN | 3 | 5.66 | 16.98 |
| 6081 | BIRD BATH/MIRROR | 276 | 0.9 | 248.4 |
| 6061 | BIRD BATHTUB | 12 | 2.39 | 28.68 |
| 32023 | BIRD PERFECT PARAKEET CAGE | 6 | 20.02 | 120.12 |
| 6079 | COCKATIEL BATH | 24 | 6.11 | 146.64 |
| 6080 | DELUXE BIRD BATH | 12 | 2.73 | 32.76 |
| 32027 | LADDER ACRYLIC/CEMMENT FLDN | 22 | 14.73 | 324.06 |
| 11221 | PARROT CAGE KIT | 10 | 50.3 | 503 |
| 6045 | PARROT SWING | 72 | 3.03 | 218.16 |
| 6593 | PRECH MIRR.BOS.CP | 12 | 2.07 | 24.84 |
| 6064 | SEED CUP W/MIRRO | 168 | 1.45 | 243.6 |
| 11216 | SM BIRD CAGE KIT | 10 | 18.23 | 182.3 |
| 11217 | SM BIRD CAGE KIT | 10 | 20.68 | 206.8 |
| 6047 | SPHERE BIRD FEEDR | 60 | 1.69 | 101.4 |
| 11218 | TIEL CAGE KIT | 10 | 35.87 | 358.7 |
| 11220 | TIEL CAGE KIT | 10 | 39.13 | 391.3 |
| 11219 | TIEL CAGE KIT | 10 | 38.45 | 384.5 |
| 6078 | U SEEDS/WATER CUP | 73 | 1.33 | 97.09 |
| 6045 | UNIV SEEDS/WA CUP | 150 | 1.87 | 280.5 |
| 15281 | WOOD PERCH 2 | 121 | 1.12 | 135.52 |
| 15296 | WOOD PERCH 2 | 78 | 2.33 | 181.74 |
| 15282 | WOOD PERCH 2 | 118 | 1.15 | 135.7 |
| 15297 | WOOD PERCH 2 | 72 | 1.54 | 110.88 |
| 15288 | WOOD PERCH 2 | 2 | 2.7 | 5.4 |
| 15295 | WOOD PERCH 2 | 23 | 2.01 | 46.23 |
| 15299 | WOOD PERCH 2 | 1 | 3.82 | 3.82 |
| 6043 | WOOD BIRD SWING | 48 | 0.9 | 43.2 |
| 6042 | WOOD BIRD SWING | 47 | 1.12 | 52.64 |
| 15567 | 3 PACK CLIPS | 48 | 1.61 | 77.28 |
| 14337 | BIRD CARRIER | 2 | 18.93 | 37.86 |
| 22638 | BIRDIE SEED CATCHER | 48 | 3.07 | 147.36 |
| 28323 | MODULAR PERCH W/RAINBOW | 24 | 1.49 | 35.76 |
| 16506 | PARROT SWING HDR | 18 | 3.39 | 61.02 |
| 22633 | WOODEN PERCH | 36 | 0.8 | 28.8 |
| 10457 | XLG FOUNT FEEDER | 105 | 0.99 | 103.95 |
| 13512 | EXTRME FRUIT/NUT | 5 | 35.32 | 176.1 |
| 13509 | N.P. FINCH FOOD | 5 | 27.37 | 136.85 |
| 11998 | CLASSIC PARAKEET | 276 | 1.74 | 430.24 |
| 1763 | CLASSIC TIEL | 12 | 2.17 | 26.04 |
| 5147 | GOURMET PARROT F | 81 | 4.72 | 382.32 |
| 5124 | MILLET SPRAY 12 | 84 | 1.36 | 114.24 |
| 5303 | CUTTLEBONE MED | 12 | 0.7 | 8.4 |
| 15064 | SB HUMMINGBIRD F | 13 | 11.32 | 147.16 |
| 11593 | JTK CROCK LOCK | 11 | 4.32 | 47.52 |
| 11588 | JTK CROCK LOCK | 1 | 3 | 3 |
| 11594 | JTK CROCK LOCK | 9 | 3 | 27 |
| 11590 | JTK CROCK LOCK | 12 | 3 | 36 |
| 15313 | 2-WK SEED FEEDER | 120 | 1.13 | 135.6 |
| 15172 | GO/ASS TUBE | 179 | 1.15 | 205.85 |
| 15169 | JUMBO FOUNTN FED | 84 | 2.56 | 215.04 |
| 20615 | LG BIRD H/V WEIGHT COOP CUP | 6 | 4.37 | 26.22 |
| 15223 | VAC BIRD FEEDER | 132 | 3.43 | 452.76 |
| 23357 | ALUMINUM FEEDER | 12 | 0 | 0 |
| 10585 | COOP CUPS ASST | 1 | 0.27 | 0.27 |
| 15114 | PARROT DISH | 36 | 1.31 | 47.16 |
| 16313 | SEED CUP W/HOOK | 192 | 0.68 | 130.56 |
| 22636 | ZINC PLATED COOP CUP | 144 | 1.13 | 162.72 |
| 18459 | BIO CLAW CLIPPER | 1 | 2.79 | 2.79 |
| 13503 | HAPPY HUT F/BIRD | 24 | 6 | 144 |
| 13502 | HAPPY HUT F/BIRD | 24 | 4.15 | 99.6 |
| 25776 | NATURAL BIRD PERCH | 24 | 1.6 | 38.4 |
| 12342 | NAT NEST CANARY | 145 | 1.02 | 145.92 |
| 12341 | NAT NEST CANARY | 80 | 1.02 | 81.6 |
| 12292 | BAMBOO FINCH/NEST | 54 | 0.68 | 36.72 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 24812 | BIRD NEST | 13 | 1.39 | 18.07 |
| 11543 | COCONUT NESTING | 24 | 1.7 | 40.8 |
| 10322 | VIP NEST MATER'A | 84 | 0.52 | 43.68 |
| 10458 | VIP NESTING HAIR | 71 | 0.55 | 39.76 |
| 15737 | BALANCING ACT | 36 | 3.62 | 130.32 |
| 15736 | BALANCING ACT | 36 | 2.25 | 81 |
| 11997 | BIRD COLOR BELL | 48 | 2.63 | 126.24 |
| 11550 | BIRD TOY BOX LRG | 12 | 5.09 | 61.08 |
| 11354 | BIRD TOY BOX SML | 12 | 1.67 | 20.04 |
| 25503 | BIRD-E-WHRL | 8 | 4.66 | 37.25 |
| 13578 | FUN F COTTN ROPE | 1 | 3.1 | 3.1 |
| 13579 | FUN F COTTN ROPE | 1 | 2.45 | 2.45 |
| 13582 | FUN F LEATHER ST | 1 | 7.56 | 7.56 |
| 13585 | FUN F PLAST SHAP | 1 | 6.33 | 6.33 |
| 13584 | FUN F PLAST SHAP | 1 | 3.25 | 3.25 |
| 13583 | FUN F PLAST SHAP | 1 | 1.73 | 1.73 |
| 13587 | FUN F QUICK LINK | 1 | 1.71 | 1.71 |
| 13586 | FUN F QUICK LINK | 1 | 2.6 | 2.6 |
| 13580 | FUN F S-SAL ROPE | 1 | 2.45 | 2.45 |
| 13581 | FUN F S-SAL ROPE | 1 | 2.78 | 2.78 |
| 11396 | FUN FACTORY PACK | 2 | 144.52 | 289.04 |
| 15743 | HIDE A TREAT TOY | 12 | 4.29 | 51.48 |
| 15742 | HIDE A TREAT TOY | 12 | 3.1 | 37.2 |
| 15705 | LOTS OF LEGS | 24 | 2.12 | 50.88 |
| 5948 | LOVE LINKS | 48 | 2.08 | 69.84 |
| 5947 | LOVE LINKS | 36 | 1.65 | 59.4 |
| 5946 | LOVE LINKS | 48 | 1.00 | 50.55 |
| 15752 | NUT MAZE | 11 | 1.53 | 16.89 |
| 15753 | NUT MAZE | 24 | 2.09 | 50.16 |
| 15756 | NUT MAZE | 12 | 2.89 | 34.68 |
| 15749 | NUT MAZE 2" | 12 | 1.09 | 13.06 |
| 15751 | NUT MAZE 2" | 12 | 2.49 | 29.88 |
| 15730 | PECK-N-PLAY PUZZ | 30 | 4.19 | 150.84 |
| 15738 | PECK-N-PLAY PUZZ | 30 | 2.9 | 124.4 |
| 15703 | RAISIN RICHES | 36 | 4.49 | 161.64 |
| 10204 | RAISIN RICHES | 25 | 1.83 | 45.75 |
| 15762 | SHAVE RATTLE, ROLL | 1 | 3.38 | 3.38 |
| 15764 | SNACK PLAY | 15 | 4.99 | 69.82 |
| 15763 | SNACK PLAY | 24 | 4.38 | 105.30 |
| 11953 | THE GARDEN KABOB | 45 | 3.54 | 159.92 |
| 15735 | TRIANGLE TEEZER | 35 | 3.76 | 139.68 |
| 15734 | TRIANGLE TEEZER | 24 | 2.34 | 56.16 |
| 27317 | TUG O' FOUR | 2 | 7.54 | 15.08 |
| 15741 | TWEET TOWER DISP | 36 | 4.29 | 154.44 |
| 15740 | TWEET TOWER DISP | 36 | 3.5 | 126 |
| 15447 | HALL OF MIRRORS | 1 | 1.91 | 1.91 |
| 31515 | IN'SIGHT BIRD BATH | 13 | 3.34 | 43.42 |
| 31514 | IN'SIGHT OVAL PERCH | 36 | 1.56 | 56.16 |
| 15453 | SPHER-ICON | 4 | 0 | 0 |
| 31653 | WOBBLING BOBBLING BELL | 24 | 0.96 | 23.04 |
| 31652 | WOBBLING BOBBLING MIRROR | 36 | 0.96 | 34.56 |
| 19029 | BIRDY BUDDY | 12 | 2.62 | 30.69 |
| 13105 | FEATHERED FRIEND | 24 | 2.92 | 70.08 |
| 13151 | FEATHERED FRIEND | 24 | 2.19 | 52.56 |
| 6615 | 2-WK WATERER | 31 | 0.55 | 17.55 |
| 15314 | 3-STEP LAD W/BEL | 48 | 0.87 | 41.78 |
| 6009 | 3-STEP LADDER | 240 | 1.19 | 285.6 |
| 6011 | 3-STEP LADDER | 25 | 1.67 | 41.75 |
| 6010 | 5-STEP LADDER | 24 | 1.45 | 34.8 |
| 15317 | 6-STEP LAD W/BEL | 24 | 1.44 | 34.56 |
| 6012 | 9-STEP LADDER | 60 | 2.05 | 123 |
| 20476 | ACRIL. STR CLUB | 6 | 9.3 | 55.8 |
| 22474 | ACRILIC STAR | 11 | 7.35 | 80.83 |
| 6277 | BIRD BATH/MIRROR | 144 | 1.84 | 264.96 |
| 11240 | BIRD COSMIC LINK | 20 | 2.6 | 52 |
| 11233 | BIRD COSMIC LINK | 60 | 1.74 | 104.4 |
| 11238 | BIRD COSMIC LINK | 30 | 1.3 | 39 |
| 6587 | BIRD PLAY PACK | 12 | 1.91 | 22.92 |
| 6048 | BIRD COMBO-KABOBS | 24 | 5.61 | 133.44 |
| 6045 | BIRD COMBO-KABOBS | 24 | 3.23 | 77.52 |
| 6044 | BIRD COMBO-KABOBS | 24 | 1.93 | 46.32 |
| 6047 | BIRD COMBO-KABOBS | 24 | 6.78 | 162.72 |
| 6042 | BIRD SHAGGY-KABOB | 24 | 4.54 | 110.16 |
| 6041 | BIRD SHAGGY-KABOB | 24 | 2.58 | 61.92 |
| 11242 | BIRD SHAGGY-KABOB | 12 | 12.6 | 151.2 |
| 6043 | BIRD SHAGGY-KABOB | 24 | 7.43 | 178.32 |
| 11222 | CEMENT BRD LADDR | 35 | 1.66 | 58.1 |
| 11223 | CEMENT BRD LADDR | 144 | 2.08 | 299.52 |
| 11224 | CEMENT BRD LADDR | 167 | 2.72 | 454.24 |
| 11225 | CEMENT BRD LADDR | 156 | 3.23 | 503.88 |
| 11226 | CEMENT BRD PERCH | 72 | 1 | 72 |
| 11227 | CEMENT BRD PERCH | 72 | 1 | 72 |
| 11228 | CEMENT BRD PERCH | 72 | 1.01 | 72.72 |
| 11229 | CEMENT BRD PERCH | 72 | 1.02 | 73.44 |
| 11230 | CEMENT BRD PERCH | 72 | 1.2 | 55.4 |
| 11231 | CEMENT BRD PERCH | 48 | 1.49 | 71.52 |
| 11233 | CEMENT BRD SWING | 26 | 1.34 | 34.84 |
| 11234 | CEMENT BRD SWING | 78 | 1.71 | 133.38 |
| 11235 | CEMENT BRD SWING | 66 | 2.12 | 139.92 |
| 11236 | CEMENT BRD SWING | 25 | 3.15 | 78.75 |
| 6020 | COOP-CUP MED | 165 | 0.65 | 142.8 |
| 6021 | COOP-CUP SML | 32 | 0.6 | 19.2 |
| 6019 | CUP W/DIV&PERCH | 18 | 2.62 | 47.16 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 6616 FEEDER/WATERER L | 32 | 6.31 | 201.92 |
| 11249 FRUIT KABOB | 45 | 10.63 | 478.35 |
| 6607 GEAR-RINGS/SELL | 40 | 5.9 | 236 |
| 6606 GEAR-RINGS/SELL | 66 | 4.7 | 319.6 |
| 6605 GEAR-RINGS/SELL | 65 | 2.35 | 151.75 |
| 6608 GEAR-RINGS/SELL | 49 | 9.22 | 442.56 |
| 6604 GEAR-RINGS/ROPE | 48 | 6.36 | 305.28 |
| 6617 GLASS FEEDER LG | 105 | 1.28 | 134.24 |
| 15506 HANG PAC/FR/SELL | 46 | 0.66 | 42.24 |
| 6597 HIGH BACK CUPS-2 | 48 | 0.46 | 22.08 |
| 6598 HIGH BACK CUPS-4 | 36 | 0.59 | 21.24 |
| 6599 HIGH BACK CUPS-6 | 82 | 0.82 | 67.24 |
| 15025 JINGLE BIRD MIR | 40 | 1.67 | 66.8 |
| 6048 LINK-A-GYM/BASIC | 72 | 1.87 | 134.64 |
| 6649 LINK-A-GYM/DELUX | 60 | 2.5 | 150 |
| 15510 MERRY-GO-ROUND | 48 | 1.07 | 51.36 |
| 15304 MIRROR W/BELL | 48 | 2.05 | 98.4 |
| 15306 MIRROR W/BELL | 48 | 2.05 | 98.4 |
| 15224 PADDLE WHEEL MIR | 6 | 1.56 | 9.36 |
| 7356 PERCH/MIRR/BEADS | 9 | 1.66 | 14.94 |
| 6026 PUMICE KABOB/BRD | 24 | 2.88 | 69.12 |
| 6025 PUMICE KABOB/BRD | 24 | 3.23 | 77.52 |
| 6024 PUMICE KABOB/BRD | 24 | 1.54 | 40.56 |
| 20728 ROLL A BIRD | 16 | 37.43 | 598.88 |
| 32024 ROPE CIRCLE PERCH | 54 | 3.64 | 196.56 |
| 32026 ROPE CIRCLE PERCH | 24 | 9.3 | 223.2 |
| 6650 SM. PARROT SELL | 65 | 1.01 | 65.65 |
| 15308 SS MIRROR | 48 | 2.31 | 110.88 |
| 15307 SS MIRROR | 48 | 2.31 | 110.88 |
| 6580 SS/TEEL MIRR/BELL | 12 | 2.71 | 32.52 |
| 5743 TREAT KABOBS | 36 | 2.46 | 88.56 |
| 5745 TREAT KABOBS | 27 | 1.84 | 49.68 |
| 5751 TREAT KABOBS | 12 | 5.43 | 65.16 |
| 6623 WATER TUBE | 96 | 1.14 | 109.44 |
| 6622 WATER TUBE SMALL | 129 | 0.63 | 121.37 |
| 14590 CVN/L GEM STN R | 12 | 2.15 | 25.8 |
| 25001 AMAZONA TRI SWING | 1 | 3.69 | 3.69 |
| 17816 BIRD FEEDER W/CA | 8 | 1.88 | 15.04 |
| 10306 BIRD WOOD LADDER | 12 | 3.12 | 37.44 |
| 11934 B-RD/E-FRUITRING | 24 | 1.7 | 40.8 |
| 11935 CANVAS DUMMY W/ | 24 | 3.58 | 85.92 |
| 11925 CAROUSEL RING | 12 | 10.23 | 122.76 |
| 22022 CLOCK MIRROR/BEADS/FEED | 48 | 1.75 | 84 |
| 11927 CUR WOOD SWING | 24 | 4.05 | 97.2 |
| 11921 CUR SWING/ROPE | 24 | 1.27 | 30.48 |
| 11924 CURTAIN BLOCKS N | 6 | 17.05 | 102.3 |
| 28534 CUTTLEBONE GRAPE | 12 | 0.69 | 8.28 |
| 11550 DBL TRIANGLE W/ | 24 | 1.7 | 40.8 |
| 11929 DOUBLE PLATFORM | 24 | 1.83 | 43.92 |
| 11923 GIANT ROPE SWING | 12 | 16.2 | 194.4 |
| 11926 HVY DUTY SWING W | 24 | 2.3 | 55.2 |
| 17819 LADDER 5 STEP | 108 | 1.13 | 122.04 |
| 11922 MARDI GRAS TOY | 24 | 5.37 | 128.88 |
| 10317 MULTI-COL LADDER | 95 | 1.08 | 102.6 |
| 22024 NATL WOOD/ROPE PERCH | 48 | 3.4 | 163.2 |
| 3601 PEAR SH SEED CUP | 24 | 0.55 | 13.92 |
| 28333 PLASTIC GEM CHAIN W/COTTOWN R | 17 | 2.79 | 47.43 |
| 11931 RING O ROPE/SISL | 24 | 5.11 | 122.64 |
| 11928 RING W/5 KNOTS | 24 | 5.11 | 122.64 |
| 11920 ROPE/DOWELS&BEAD | 24 | 1.27 | 30.48 |
| 11932 STRAPS N BEADS | 24 | 1.27 | 30.48 |
| 11933 SWIRLY TREE W/ | 24 | 1.87 | 44.88 |
| 17814 WOOD LADDER 3 ST | 13 | 0.69 | 8.97 |
| 15312 WOODEN PERCH SWN | 72 | 0.96 | 69.32 |
| 15836 WOON BIRD SWING | 188 | 1.13 | 212.44 |
| 17278 PERCH CUPS | 28 | 1.16 | 32.48 |
| 60 CORN COB BEDDING | 252 | 1.7 | 428.4 |
| 10273 CORN COB BEDDING | 9 | 10.19 | 91.71 |
| 34736 MAKE-A-NEST | 12 | 0.88 | 12.56 |
| 34739 NESTING MATI | 6 | 0.44 | 2.64 |
| 824 BIRD WING CLIPPR | 35 | 3.08 | 107.8 |
| 7038 BIRD BOTTLE | 6 | 2.56 | 15.48 |
| 10699 BIRD TOY TEASER | 30 | 3.74 | 134.64 |
| 24459 GRAVEL PAPER UNIVERSAL 9CT | 78 | 1.44 | 112.32 |
| 7977 MAR CUTTLEBONE/L | 5 | 0.71 | 3.55 |
| 20914 KITZ ASPEN 500 | 70 | 0.51 | 35.7 |
| 33099 LM WHITE SOFT WOOD 700 | 36 | 0.35 | 12.6 |
| 19701 PLAY HOOPS | 48 | 0.35 | 16.24 |
| 18297 ACTIVITOY GYM | 12 | 8.54 | 102.48 |
| 19231 BIRD BOPPER | 33 | 2.65 | 79.5 |
| 16221 CELESTIAL BODIES | 19 | 0.78 | 14.82 |
| 18242 CUP FEED/WATER | 14 | 4.6 | 64.4 |
| 18241 CUP FEED/WATER | 12 | 2.87 | 34.44 |
| 18834 DINO CUZ | 12 | 2.29 | 27.48 |
| 18290 FOREST FLOWERS | 12 | 1.58 | 18.96 |
| 18316 FOREST FLOWERS | 24 | 0.78 | 18.72 |
| 18215 HOLEE BOWLER D | 36 | 2.44 | 87.84 |
| 18217 HOLEE BOWLER R | 52 | 4.19 | 217.56 |
| 18215 HOLEE ROLLER | 6 | 6.51 | 39.06 |
| 18829 HOUR GLASS MIRRO | 147 | 1.65 | 242.55 |
| 18236 KABOBARAN WOOD R | 6 | 1.91 | 11.46 |
| 18232 LEAP FROG PARROT | 12 | 3.94 | 47.28 |
| 18235 ROTATING MIRROR | 2 | 4.6 | 9.2 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 16481 | SAND PERCH SWING | 13 | 1.43 | 18.65 |
| 16339 | S LG BIRD FEEDER | 98 | 2.26 | 221.48 |
| 16358 | TALL SILO WATERE | 32 | 2.14 | 68.48 |
| 16350 | TRIANGLE-DANGLE | 153 | 1.65 | 262.45 |
| 16037 | WHIRLWHEEL | 6 | 4.21 | 25.26 |
| 16823 | ZERBLES SPARKLE | 25 | 1.18 | 29.5 |
| 16824 | ZERBL FEATHER MI | 12 | 1.18 | 14.16 |
| 19035 | AROMATHERA/KITTY | 43 | 1.67 | 62.15 |
| 19035 | AROMATHERA/KITTY | 49 | 1.67 | 63.15 |
| 19037 | AROMATHERA/KITTY | 43 | 1.67 | 63.15 |
| 19030 | BIRDY BUDDY | 18 | 2.82 | 50.76 |
| 19031 | BIRDY BUDDY | 24 | 2.82 | 67.66 |
| 16032 | HAPPY HUT | 12 | 5.2 | 62.4 |
| 30032 | ACRYLIC PUZZEL TOY | 5 | 6.07 | 30.35 |
| 32035 | BAMBOO KABOB | 12 | 4.41 | 52.92 |
| 32226 | BIRD KV'Y WGHT COOP CUP | 7 | 3.05 | 21.35 |
| 30039 | BOBBING BIRD PERCH | 48 | 1.12 | 53.76 |
| 31956 | CARIBBEAN HIDE A TREAT | 19 | 6.55 | 117.9 |
| 15103 | CEMENT LADDER | 59 | 3.93 | 231.87 |
| 15182 | CEMENT LADDER | 60 | 5.24 | 314.4 |
| 31692 | COCKATIEL KIT CAGE | 32 | 37.71 | 1,206.72 |
| 32035 | FERRIS WHEEL | 24 | 1.32 | 31.68 |
| 26646 | GRVL PPL 11X17 CLEAR | 12 | 1.59 | 19.08 |
| 7339 | LAND PERCH/MIRRO | 12 | 1.22 | 14.64 |
| 30034 | MONSTER KABOB | 24 | 30.02 | 720.48 |
| 26727 | PER CVR 3/4X47 1/2 | 12 | 0.93 | 11.16 |
| 26721 | PUMICE PERCH | 54 | 5.2 | 280.8 |
| 31551 | ROPE CIRCLE PERCH | 45 | 6.88 | 330.24 |
| 15179 | SWING WITH ROPE | 30 | 10.58 | 317.4 |
| 15178 | SWING WITH ROPE | 54 | 7.62 | 411.48 |
| 15177 | SWING WITH ROPE | 60 | 5.08 | 304.8 |
| 15180 | SWING WITH ROPE | 27 | 13 | 351 |
| 6073 | NAT NEST FINCH | 66 | 1.31 | 86.46 |
| 6676 | NAT NEST FINCH G | 43 | 1.61 | 64.4 |
| 6674 | NAT NEST FINCH G | 48 | 1.61 | 77.28 |
| 11475 | 5 STEP WOOD LADD | 5 | 0.99 | 4.95 |
| 17517 | COCKT PERCH | 24 | 1.75 | 42 |
| 29281 | FIESTAWARE CERAMIC DISH | 68 | 2.01 | 136.68 |
| 17232 | FOLDING LADDER | 21 | 2.95 | 61.95 |
| 32633 | METAL CLIPS ASST. COLORS | 6 | 0.61 | 3.66 |
| 20319 | PARROT DISH BULK | 36 | 1.26 | 45.36 |
| 17323 | PERCH/MINI CUP | 22 | 0.8 | 17.6 |
| 22028 | SCARECROW TAG | 36 | 3.61 | 129.96 |
| 17510 | SEE SAW W/BELL | 23 | 1.41 | 32.43 |
| 17830 | SEEDWATER CUP | 27 | 0.52 | 14.04 |
| 12515 | STRNG/LADDER 5ST | 11 | 3.12 | 34.32 |
| 17818 | SUPER OLYMPIC RIN | 48 | 1.03 | 49.44 |
| 12311 | TIEL PERCH 15" | 12 | 2.00 | 26.00 |
| 15314 | TRANSLUCENT LOG | 43 | 1.41 | 60.63 |
| 17121 | WOOD LADD 7 STEP | 36 | 1.19 | 42.84 |
| 12310 | WOODEN PERCH 15" | 24 | 1.09 | 26.16 |
| 30878 | EMGRACE PLUS 20LB BUCKETS | 9 | 33.7 | 303.3 |
| 13715 | AMAZN RASIN BUT | 12 | 0 | 0 |
| 120 | BANQUET PARROT | 564 | 2.33 | 1,314.12 |
| 27634 | BIG APPLE MINERAL TREAT | 234 | 0.99 | 231.66 |
| 15373 | BISCOTTI MACAWS | 12 | 2.04 | 24.48 |
| 15371 | BISCOTTI PARROT | 9 | 2.04 | 18.36 |
| 30063 | BROWN'S NATURAL PARROT | 228 | 4.2 | 957.6 |
| 27803 | CHILI PEPPER MINERAL TRE | 252 | 0.89 | 243.43 |
| 8776 | ENCORE COCKATIEL | 60 | 0.95 | 57 |
| 8779 | ENCORE COCKATIEL | 600 | 1.05 | 920 |
| 8780 | ENCORE COCKATIEL | 432 | 2.59 | 1,231.58 |
| 13516 | ENCORE PARAKEET | 203 | 2.63 | 777.41 |
| 8781 | ENCORE PARAKEET | 60 | 0.95 | 57 |
| 13516 | ENCORE PARAKEET | 600 | 1.45 | 868 |
| 10272 | ENCORE PARROT FD | 350 | 3.19 | 1,148.40 |
| 29663 | EXTREME FRITNUT BIG SITE | 60 | 3.69 | 221.4 |
| 16334 | EXTREME FRUIT NT | 24 | 1.69 | 40.56 |
| 8770 | F B PARAKEET FOO | 4 | 2.05 | 8.2 |
| 13517 | FRUIT JUNGLE STK | 105 | 0.79 | 82.95 |
| 23329 | GARDEN SALAD COCKATIEL | 12 | 0 | 0 |
| 13712 | HIGH ENERGY SUET | 12 | 0 | 0 |
| 10265 | HOOPS & H PARROT | 37 | 1.29 | 47.73 |
| 13514 | M.NRL TRT GRAPES | 60 | 0.65 | 78 |
| 13507 | N.P. CANARY | 5 | 35.56 | 177.8 |
| 8763 | N.P. COCKATIEL | 1 | 12.28 | 12.28 |
| 13508 | N.P. COCKATIEL | 5 | 25.7 | 128.5 |
| 13515 | N.P. PARAKEET | 10 | 23.33 | 233.3 |
| 10308 | N P SAFFLWR TIEL | 120 | 1.5 | 180 |
| 30003 | NP SAFFLOWER RICH PARROT | 8 | 38.96 | 339.7 |
| 30002 | NP SUPR TIEL CONURE LOVE | 342 | 2.5 | 855 |
| 29687 | PEANUTS RAW IN SHELL | 12 | 57.15 | 685.8 |
| 13520 | PEANUTS RAW/SHLL | 6 | 27.79 | 166.74 |
| 13715 | PEANUTTY SUET | 6 | 0 | 0 |
| 27832 | S.H. COCKATIEL BELL | 45 | 0.93 | 73.2 |
| 23122 | S.H. PARAKEET BELL | 16 | 1.17 | 18.72 |
| 27899 | S.H. PARAKEET HONEY STK | 34 | 1.64 | 62.56 |
| 29197 | SO BL SAFFLOWER SEED | 2 | 13.69 | 27.78 |
| 10267 | SONG B SUNFLOWER | 504 | 0.88 | 443.52 |
| 13515 | SPCY SFE PARROT | 5 | 26.66 | 133.3 |
| 31014 | SUNFLOWER CALIFORNIA GRAY | 100 | 52.96 | 5,296.00 |
| 13711 | SUNFLOWER FEAST | 12 | 0 | 0 |
| 31001 | SUNFLOWER JUMBO STRIPED | 100 | 52.07 | 5,207.00 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 18666 | SUNFLOWER OIL | 40 | 18.14 | 725.8 |
| 18714 | SUNNY CITRUS SUE | 12 | 0 | 0 |
| 35031 | SUPREME PARROT & MACAW | 168 | 5.52 | 1,026.72 |
| 10310 | T-E KEET NUT STK | 48 | 1.28 | 61.44 |
| 100 | TRAD MILLET SPRAY | 100 | 1.4 | 168 |
| 13511 | TRAD MILLET SPRY | 19 | 69.85 | 1,327.15 |
| 27858 | TRADL COCKATIEL FOOD | 10 | 21.25 | 212.5 |
| 27887 | TRADL PARAKEET FOOD | 3 | 12.59 | 37.77 |
| 26424 | TRADL PARROT FOOD | 10 | 28.48 | 284.8 |
| 10280 | TRADL PARROT FD | 5 | 10.47 | 52.35 |
| 23002 | TROP CARN COCKAT | 12 | 6.49 | 77.89 |
| 20314 | VERY BERRY MARV FRUITBITES | 40 | 1.3 | 52 |
| 12015 | BEAK TREAT MINER | 48 | 3.05 | 140.4 |
| 11559 | BONANZA COCKATIEL | 120 | 3.48 | 417.6 |
| 9093 | BONANZA HOOKBILL | 31 | 2.18 | 68.96 |
| 24437 | BONANZA KEET SUP | 332 | 2 | 664 |
| 24438 | BONANZA KEET SUP | 384 | 3.59 | 1,378.56 |
| 9470 | BONANZA TIEL BAG | 36 | 2.06 | 74.16 |
| 14158 | CANY HNY NT STK | 115 | 1.41 | 166.23 |
| 17427 | CANR/FINCH NEST1 | 144 | 0.78 | 112.32 |
| 17431 | FINCH VTA COND1 | 144 | 0.78 | 112.32 |
| 9434 | GOURMET FINCH BK | 165 | 1.02 | 168.7 |
| 9433 | GOURMET TIEL FD | 119 | 3.82 | 459.76 |
| 9090 | GOURMET TIEL FD | 72 | 1.36 | 97.92 |
| 9435 | GOURMT CANARY BK | 159 | 1.21 | 225.08 |
| 7272 | HAR MILLET SPRAY | 50 | 0.95 | 54.2 |
| 7967 | HAR MILLET SPRAY | 38 | 1.35 | 52.44 |
| 7373 | HAR MILLET SPRAY | 12 | 1.5 | 18 |
| 30432 | HARTZ PARROT/TIEL TREATS 7OZ | 108 | 1.28 | 130.56 |
| 30433 | HRTZ KEET/CANR/FINCH TRTS 7.5OZ | 84 | 1.28 | 105.84 |
| 30430 | HTZ WHOL SELECT PARROT 3LB SUP | 2 | 2.51 | 5.02 |
| 30431 | HTZ WHOL SELECT TIEL 5LB SUP | 14 | 3 | 42 |
| 17437 | KEET FRUIT COCKT | 143 | 0.78 | 111.54 |
| 17436 | KEET GARDEN SALD | 144 | 0.78 | 112.32 |
| 14161 | KEET HON NUT STK | 128 | 1.41 | 180.48 |
| 17440 | KEET OATS N GROA | 144 | 0.78 | 112.32 |
| 14160 | KEET ORANGE STK | 110 | 1.44 | 158.4 |
| 14159 | KEET TRP FRT STK | 123 | 1.19 | 146.37 |
| 20296 | LM VVG FINCH DIET BAG | 456 | 1.82 | 834.52 |
| 12019 | LM CANARY FRUIT | 24 | 0.78 | 18.72 |
| 12020 | LM CANARY SONG | 14 | 1.08 | 15.12 |
| 34443 | LM CLASS-C COCKATIEL SUP | 138 | 1.4 | 193.2 |
| 34444 | LM CLASS-C PARAKEET SUP | 114 | 1.27 | 144.78 |
| 12021 | LM CNRY/FINCH VIT | 48 | 1.08 | 51.84 |
| 12026 | LM FINCH FRUIT | 48 | 1.08 | 51.84 |
| 12027 | LM KEET/TIEL VIT | 48 | 1.08 | 51.84 |
| 12032 | LM OATS N GROATS | 30 | 0.95 | 28.5 |
| 33698 | LM TROP BLND PARROT JAR | 143 | 0.73 | 104.39 |
| 33253 | LM VVG PARAKEET SUP | 425 | 1.47 | 724.71 |
| 22134 | MILLET SPRAY | 10 | 11.13 | 111.3 |
| 5165 | MILLET SPRAY 7CT | 101 | 0.86 | 86.86 |
| 12008 | MILLET SPRAY 7CT | 6 | 43.51 | 261.06 |
| 17545 | NEO NATE SM CAN | 447 | 3.28 | 1,466.15 |
| 9443 | NG PARROT FOOD | 336 | 1.3 | 436.8 |
| 14152 | PARROT HOT & SPI | 92 | 1.41 | 129.72 |
| 14153 | PARROT P BUTTER | 102 | 1.41 | 143.82 |
| 12016 | PRFCT PLTS KEET | 60 | 2.89 | 173.4 |
| 12517 | PRFCT PLTS TIEL | 60 | 2.89 | 173.4 |
| 14154 | TIEL FRUIT VEGG | 147 | 1.44 | 211.68 |
| 17434 | TIEL GARDEN SALD | 144 | 0.78 | 112.32 |
| 14166 | TIEL P BUTTER | 77 | 1.41 | 108.57 |
| 14169 | TRAIL MX RAISIN D | 29 | 1.72 | 49.88 |
| 12031 | UNIVERSAL FOOD | 144 | 2.15 | 309.6 |
| 32703 | VITAMIX COCKATIEL SUP | 22 | 3.29 | 72.38 |
| 32704 | VITAMIX PARROT SUP | 17 | 5.29 | 89.93 |
| 12011 | VVG CANARY FOOD | 336 | 1.47 | 493.92 |
| 12013 | VVG FINCH FOOD | 670 | 1.15 | 770.5 |
| 12009 | VVG COCKATIEL FD | 336 | 2.66 | 893.76 |
| 12000 | VVG PARKEET FOOD | 336 | 1 | 336 |
| 17433 | VVG KEET BAG | 336 | 2.36 | 792.96 |
| 18105 | YOGURT SOY NUT S | 60 | 2.69 | 137.64 |
| 11170 | CALCIUM PERCH | 1 | 5.04 | 5.04 |
| 15130 | CALCIUM PERCH | 11 | 2.53 | 27.83 |
| 7350 | CUTTLE BONE BANA | 6 | 0.82 | 4.92 |
| 11237 | CUTTLEBONE TREAT | 39 | 3.93 | 153.27 |
| 11911 | BIRD FRUIT RING | 11 | 2.69 | 29.59 |
| 11542 | COCONUT FRT CHEW | 24 | 1.72 | 41.28 |
| 11543 | COCONUT FRUIT | 24 | 1.72 | 41.28 |
| 11893 | CUTTLEBONE CAROB | 24 | 0.69 | 16.56 |
| 11896 | CUTTLEBONE GRANG | 12 | 0.69 | 8.28 |
| 11895 | CUTTLEBONE TROPI | 24 | 0.69 | 16.56 |
| 11894 | CUTTLEBONE VANIL | 12 | 0.69 | 8.28 |
| 11541 | DRIED BANANA FRT | 24 | 1.72 | 41.28 |
| 11929 | PUMPKIN FRUIT | 24 | 1.72 | 41.28 |
| 11338 | PUMPKIN SEED TRT | 24 | 1.72 | 41.28 |
| 8260 | AVIAN WEANING | 95 | 2.83 | 268.85 |
| 22351 | AVIAN WEANING DISTS | 10 | 7.79 | 77.9 |
| 26309 | EMERACE BUCKETS | 7 | 33.7 | 235.9 |
| 9261 | EMERACE FORM | 144 | 3.63 | 522.72 |
| 8262 | EMBRACE PLUS | 18 | 8.81 | 158.58 |
| 27525 | FB LG PARROT | 5 | 16.4 | 82 |
| 32456 | FRUIT BLEND LG PARROT | 52 | 17.93 | 932.36 |
| 8250 | FRUIT BL L PARR | 52 | 5.25 | 273 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 8249 FRUITBLEND PARRIQ | 324 | 5.25 | 1,701.00 |
| 33058 HAND FEED FORM EMRACE PLUS | 2 | 14.63 | 29.26 |
| 25441 LORY D ET | 138 | 4.22 | 573.92 |
| 25440 LORY NECTAR | 120 | 9.76 | 1,171.20 |
| 25310 LOW IRON SOFBILL | 46 | 4.22 | 202.56 |
| 8248 ZU-FRUITB CANARY | 12 | 3.59 | 43.08 |
| 8316 ZU-FRUITB L PARR | 10 | 15.98 | 159.8 |
| 8315 ZU-FRUITBL KEETS | 5 | 20.48 | 102.4 |
| 8317 ZU-FRUITBL TIELS | 15 | 20.48 | 307.2 |
| 8313 ZU-IGUANA DIET | 2 | 1.37 | 2.74 |
| 10670 ZU-NAT CANA/FNCH | 6 | 3.44 | 20.64 |
| 10571 ZU-NATURAL KEETS | 63 | 3.87 | 243.81 |
| 33748 ORACYCLINE POWDER PCKT | 24 | 3.82 | 91.68 |
| 18300 BELL SALT&PEPPER | 12 | 1.2 | 14.4 |
| 19700 BIRD TOY TEASER | 36 | 2.53 | 91.08 |
| 5556 BONANZA TIEL | 517 | 3.60 | 1,906.63 |
| 13702 GRAVEL N GRIT | 155 | 0.71 | 119.28 |
| 12313 CAROUSEL HOLDER | 1 | 3.72 | 3.72 |
| 13306 JUGGLER | 24 | 1.9 | 45.6 |
| 13307 JUGGLER | 24 | 2.29 | 54.96 |
| 10311 LIBERTY LINKS | 23 | 1.87 | 43.01 |
| 13309 LUCKY LINKS | 14 | 1.87 | 26.18 |
| 13308 LUCKY LINKS | 23 | 1.21 | 27.83 |
| 13310 LUCKY LINKS | 2 | 2.37 | 4.74 |
| 13303 SLIDE N SPIN | 7 | 2 | 14 |
| 13305 SLIDE N SPIN | 2 | 3.97 | 7.94 |
| 13304 SLIDE N SPIN | 25 | 2.61 | 65.25 |
| 19314 SNEAKY BEAKY | 36 | 4.88 | 175.68 |
| 15311 BO NAIL CLIPPER | 48 | 2.31 | 110.88 |
| 12036 C50 CAT FEEDER | 3 | 43.29 | 129.87 |
| 12337 LOCKABLE CATDOOR | 10 | 9.88 | 98.8 |
| 3005 HVWMT CAT D SH | 13 | 1.55 | 20.15 |
| 10658 KITTY PLAYHOUSE | 8 | 37.6 | 300.8 |
| 23929 ZEOLITE FILTER | 61 | 0.83 | 50.63 |
| 1782 CAT LITTER PAN | 1 | 2.63 | 2.63 |
| 15302 ADD-A-PERCH | 24 | 5.96 | 143.04 |
| 15301 ADD-A-PERCH | 24 | 4.9 | 117.6 |
| 15300 ADD-A-PERCH | 24 | 3.63 | 87.12 |
| 26771 LITTER SCOOP | 202 | 0.7 | 102.4 |
| 26770 LITTER SCOOP | 87 | 0.45 | 39.15 |
| 20229 FLEECE CAT BALLS | 24 | 1.17 | 28.08 |
| 33035 CAT PAN 12CT LINERS LG | 13 | 1.92 | 24.96 |
| 10656 CAT PAN LINER | 78 | 2.06 | 160.68 |
| 10655 CAT PAN LINER | 100 | 2.06 | 206 |
| 10657 CAT PAN LINER | 91 | 2.06 | 187.46 |
| 28741 DLX HOOD SET LG TRANSLUCENT | 5 | 13.15 | 65.8 |
| 14247 FILTER POP | 37 | 0.9 | 33.3 |
| 14348 FILTER POP | 85 | 1.42 | 120.7 |
| 10654 HANDY STAND LITE | 64 | 2.63 | 152.62 |
| 28761 HOODED CAT BED &QTR B/N | 12 | 12.19 | 146.28 |
| 21926 KITTEN STARTER KIT PMPRO | 33 | 3.63 | 110.7 |
| 21926 LITTER PAN | 87 | 1.5 | 130.5 |
| 21937 PURRFORMA PLUS NO HOOD | 10 | 115.72 | 1,157.20 |
| 28765 RIM SET JMB TANSLUCENT PINK | 11 | 5.79 | 63.69 |
| 28764 RIM SET JMB TRANSLUCENT | 24 | 5.79 | 138.96 |
| 23406 ZEOLITE CHARCOAL AIR FILTER | 24 | 1.9 | 45.6 |
| 21875 ZEOLITE FILTER BAS C | 97 | 0.83 | 80.51 |
| 21653 ZEOLITE FILTER DLX | 49 | 1.31 | 64.19 |
| 21651 ZEOLITE FILTER JMB | 37 | 1.31 | 48.47 |
| 14227 WEE WEE STAN RM | 4 | 12.65 | 50.6 |
| 14224 WEE WEE STAN RM | 4 | 3.47 | 13.88 |
| 14226 WEE WEE STAN RM | 53 | 2.92 | 154.76 |
| 22192 CAT PAN LINERS DRAWSTRING | 120 | 0.89 | 106.8 |
| 29277 AH HIGH PERFR CLUMP LITTER | 8 | 12.52 | 84.16 |
| 15144 CAT LITTER DEOD | 306 | 1.61 | 492.66 |
| 15870 EASY FLUSH | 23 | 9.25 | 212.75 |
| 34342 ESSENTIALS NATURAL LITTER | 84 | 6.01 | 504.84 |
| 9268 FRAGRANCE FREE SUPER SCOOP | 12 | 5.76 | 69.12 |
| 27835 HIGH PERFORMANCE CLUMP LITTER | 74 | 5.76 | 426.24 |
| 34343 ODOR ALERT | 50 | 8.23 | 411.5 |
| 9265 SCENTED CAT LITTER | 111 | 6.01 | 667.11 |
| 16507 1 BOWL CAT FEEDE | 6 | 16.77 | 100.62 |
| 16506 2 BOWL FEEDER | 6 | 26.27 | 157.62 |
| 34331 BRIGHT CAT BELL | 24 | 0.4 | 9.6 |
| 34816 CAT HEART BELL W/JEWEL | 12 | 16.71 | 200.52 |
| 34818 COLOR CAT BELLS | 12 | 16.46 | 197.52 |
| 34823 METALIC CAT BELLS | 24 | 16.46 | 395.04 |
| 31065 CURVATIONS LITTER SCOOP | 37 | 2.21 | 81.77 |
| 31066 CURVATIONS LITTER SCOOP | 25 | 2.19 | 54.75 |
| 28737 DLX HOOD SET JMB TRANSLUCENT | 3 | 15.31 | 45.93 |
| 27050 DLX HOOOSD PAN SET | 3 | 11.19 | 33.57 |
| 28732 HOOD PAN SET FASHION | 2 | 9.07 | 18.14 |
| 28733 HOOD SET JMB TRANSLUCENT | 3 | 12.39 | 37.17 |
| 27051 HOODED PAN LG CLASS C PET | 4 | 9.06 | 36.24 |
| 23963 HVTWT BOWL CAT SPECKLED DOVE | 228 | 1.15 | 262.2 |
| 27844 KITTY CAT CONDO | 1 | 39.15 | 39.15 |
| 27859 KITTY KOMPLETE JMB | 2 | 13.39 | 26.78 |
| 31063 LITTER PAN W/RIM MICROBAN | 13 | 4.95 | 64.35 |
| 27827 LITTER SWEEP | 24 | 1.49 | 35.76 |
| 19730 PERFORMA PLUS | 1 | 135.16 | 135.16 |
| 900 BIRD CLAW CLIPPR | 89 | 2.93 | 260.77 |
| 32717 CATNIP POST DISPLAY 15PC | 13 | 58.32 | 758.16 |
| 26765 PLANT PROTECTOR | 20 | 3.25 | 65 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 23176 SKI SLOPE SCRATCHING POST | 6 | 6.5 | 39 |
| 25250 MAC R/WORM PASTE WORMWR | 11 | 1.87 | 20.57 |
| 33250 US ONE SPOT F/CATS | 132 | 2.15 | 287.78 |
| 18526 M-SALS | 100 | 1.13 | 113 |
| 16927 PAXYGMANIACS | 114 | 1.53 | 174.42 |
| 15326 SCATASPHERE | 112 | 1.3 | 145.6 |
| 19041 PATCHWORK FISH | 46 | 1.51 | 72.48 |
| 29724 CAT GROOMING KIT | 12 | 9.06 | 108.72 |
| 6038 CAT SPOON & LID | 77 | 1.74 | -133.95 |
| 31172 GRN PLAYTREE W/SCRATCH PST | 1 | 13.7 | 13.7 |
| 25629 FIESTAWARE CERAMIC | 42 | 1.59 | 66.78 |
| 25630 FIESTAWARE CERAMIC | 2 | 1.59 | 3.18 |
| 13435 3/8"JEWLD COLLAR | 9 | 2 | 18 |
| 13436 3/8"JEWLD COLLAR | 9 | 2 | 18 |
| 13442 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13437 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13443 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13444 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13438 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13439 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13442 3/8"JEWLD COLLAR | 9 | 2 | 18 |
| 13441 3/8"JEWLD COLLAR | 9 | 2 | 18 |
| 13445 3/8"JEWLD COLLAR | 12 | 2 | 24 |
| 13424 3/8"RNBW COLLAR | 8 | 1.43 | 11.92 |
| 13423 3/8"RNBW COLLAR | 12 | 1.43 | 17.83 |
| 13427 3/8"RNBW COLLAR | 12 | 1.43 | 17.68 |
| 13426 3/8"RNBW COLLAR | 12 | 1.43 | 17.83 |
| 13425 3/8"RNBW COLLAR | 12 | 1.43 | 17.85 |
| 13428 3/8"RNBW COLLAR | 12 | 1.43 | 17.85 |
| 13452 3/8"SAFET COLLAR | 9 | 0.97 | 8.73 |
| 13453 3/8"SAFET COLLAR | 9 | 0.97 | 8.73 |
| 13456 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13455 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13454 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13463 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13459 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13452 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13451 3/8"SAFET COLLAR | 9 | 0.97 | 8.73 |
| 13458 3/8"SAFET COLLAR | 9 | 0.97 | 8.73 |
| 13460 3/8"SAFET COLLAR | 8 | 0.97 | 7.76 |
| 13457 3/8"SAFET COLLAR | 12 | 0.97 | 11.64 |
| 13447 SAFE ADJ COLLAR | 12 | 1.42 | 17.04 |
| 13448 SAFE ADJ COLLAR | 12 | 1.42 | 17.04 |
| 13450 SAFE ADJ COLLAR | 12 | 1.42 | 17.04 |
| 13451 SAFE ADJ COLLAR | 12 | 1.42 | 17.04 |
| 13446 SAFE ADJ COLLAR | 12 | 1.42 | 17.04 |
| 13449 SAFE ADJ COLLAR | 12 | 1.42 | 17.04 |
| 13429 STRETCH COLLAR | 12 | 1.57 | 18.84 |
| 13430 STRETCH COLLAR | 12 | 1.57 | 18.84 |
| 13434 STRETCH COLLAR | 12 | 1.57 | 18.84 |
| 13432 STRETCH COLLAR | 12 | 1.57 | 18.84 |
| 13433 STRETCH COLLAR | 12 | 1.57 | 18.84 |
| 13431 STRETCH COLLAR | 12 | 1.57 | 18.84 |
| 19090 3N1 CNTRL CLLR | 31 | 4 | 124 |
| 33700 CAT COLLARS 3/8" X 10-12 ADJ | 51 | 0.28 | 14.28 |
| 33701 CAT COLLARS 3/8 X 10-12" ADJ | 21 | 0.29 | 6.09 |
| 34452 COLLAR CAT SAFTY RELEASE | 48 | 0.92 | 44.16 |
| 34465 COLLAR CAT SFTY STRETCH NVLT | 48 | 0.92 | 44.16 |
| 34461 COLLAR SFTY STRTCH | 48 | 0.92 | 44.16 |
| 9804 CONTROL COLLAR CAT | 47 | 4.2 | 197.4 |
| 13318 CAT COLLAR 13" | 48 | 1.29 | 61.92 |
| 1035 CAT TOOTHPASTE | 120 | 1.8 | 216 |
| 1046 DENTAL KIT F/CAT | 12 | 1.4 | 16.8 |
| 22433 VITA GREENS PLSTCHLDR &GRASS | 84 | 2.35 | 197.4 |
| 33242 CXG CAT TRTS | 12 | 1.44 | 17.28 |
| 6941 HAIRBALL REMEDY | 54 | 1.84 | 99.36 |
| 6665 PET-TAB F/CATS | 12 | 4.49 | 53.88 |
| 17061 BABY SUEDE M/CE | 24 | 1.17 | 28.08 |
| 17060 BURLAP BAG CTN/P | 48 | 1.48 | 71.04 |
| 17063 SASSY M/CE | 24 | 1.59 | 38.16 |
| 17063 WHITE MOUSE | 12 | 0 | 0 |
| 17059 ZIP N GO BALL | 1 | 1.02 | 1.02 |
| 691 CAT BRUSH | 8 | 1.7 | 13.2 |
| 839 CAT CLAW CLIPPER | 49 | 2.82 | 138.18 |
| 1512 CAT COMBO BRUSH | 37 | 2.07 | 76.59 |
| 15431 CAT SHEDDING CMB | 9 | 2.55 | 22.95 |
| 652 CAT WIRE BRUSH | 1 | 2.65 | 2.65 |
| 30218 DEEP CLEANING WIPES | 30 | 1.75 | 52.5 |
| 36159 DEODORIZING WIPES | 78 | 1.5 | 117 |
| 36200 GENTLE WIPES | 11 | 1.5 | 16.5 |
| 6912 ULT K CURRY BRSH | 9 | 2.2 | 19.8 |
| 24262 ULTIMATE TOUCH CAT COMBO | 200 | 2.09 | 418 |
| 6945 FST POWDER F/CAT | 60 | 1.32 | 87.12 |
| 11021 SLICKR BRUSH CAT | 4 | 1.74 | 6.96 |
| 29232 SPEEDY GROOM CAT REFILL | 35 | 2.04 | 71.4 |
| 18150 CAT COMB | 12 | 3.52 | 42.24 |
| 18204 CAT NAIL CLIPPER | 12 | 3.08 | 36.96 |
| 18206 CAT PIN BRUSH | 72 | 2.45 | 176.4 |
| 18209 CAT RUBBER BRUSH | 12 | 2.92 | 35.04 |
| 18205 CAT RUCKER BRUS | 65 | 3.97 | 258.05 |
| 15379 PTDX KLTP CRDB | 44 | 1.93 | 84.92 |
| 25104 CAT NAIL CLIPPER | 46 | 2.17 | 99.82 |
| 16368 KITTY BATH BAG | 37 | 3.38 | 125.06 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 26231 | KITTY'S DELIGHT MINI NAIL TRIM | 12 | 2.59 | 31.08 |
| 26232 | KITTY'S DELIGHT MINI PALM FLEA | 51 | 2.19 | 111.69 |
| 10553 | CAT LITTER PAN | 6 | 1.69 | 10.14 |
| 10592 | CAT LITTER PAN | 78 | 2.19 | 170.04 |
| 10594 | CAT LITTER PAN | 74 | 2.19 | 153.5 |
| 10559 | LITT PAN/DLXHOOD | 24 | 6.68 | 160.32 |
| 10557 | LITTER PAN/RIM | 22 | 4.48 | 98.56 |
| 14343 | LITTER SCOOP | 48 | 0.6 | 28.8 |
| 10558 | JR M JUMBO SET | 24 | 4.29 | 102.96 |
| 14223 | CAT STAIN REM | 10 | 12.05 | 132.8 |
| 14251 | CAT STAIN REM | 45 | 2.35 | 105.75 |
| 25273 | CRYSTAL BLEND SUPER SCOOP | 43 | 8.1 | 348.3 |
| 25274 | HIGH PERFORMANCE CLUMP LITTER | 47 | 9.25 | 434.75 |
| 25275 | MULTI CAT SCENT SUPER SCOOP | 105 | 6.01 | 631.05 |
| 14535 | SCENTED CAT LITT | 72 | 7.69 | 553.68 |
| 34442 | IG CAT SPRAY | 30 | 4.3 | 129 |
| 23422 | LAXATONS TUNA FLAVOR | 12 | 3.13 | 37.56 |
| 27220 | OPTICLEAR CAT | 24 | 3.02 | 72.48 |
| 21023 | CAT TEEPEE PMPRED PET | 20 | 17.85 | 357 |
| 21024 | DLX FRESH FLOW | 8 | 21.59 | 172.72 |
| 704 | CAT&KITTEN REPEL | 192 | 3.15 | 604.8 |
| 15072 | LOOK WHO FISHING | 6 | 3.63 | 21.78 |
| 20051 | BOINGO BALL KITY | 24 | 0.93 | 22.4 |
| 20332 | CAT BR-STLE TAG | 24 | 1.44 | 34.56 |
| 20329 | CATNIP | 24 | 0.99 | 23.76 |
| 23348 | DOUBLE CAT DISH | 6 | 0 | 0 |
| 20337 | JUMBO STUFFED | 48 | 2.71 | 130.08 |
| 20322 | KITTY KRAZE | 24 | 1.53 | 36.72 |
| 20330 | MAHOGANY CAT | 24 | 1.35 | 32.4 |
| 20323 | METAL CAT SCOOP | 30 | 0.97 | 29.1 |
| 20331 | PIN BRUSH TAG | 24 | 1.76 | 42.24 |
| 20328 | PLASTIC STAR BAL | 24 | 0.67 | 16.08 |
| 20339 | PLASTIC STAR BAL | 24 | 0.67 | 16.08 |
| 20338 | STUFFED LATEX BB | 4 | 1.49 | 5.50 |
| 20335 | STUFFED LATEX BB | 10 | 1.49 | 14.9 |
| 20028 | SUPER CHARGED | 24 | 1.58 | 37.92 |
| 20026 | SUPER CHARGED | 24 | 1.62 | 38.88 |
| 20327 | SUPER CHARGED | 24 | 1.35 | 32.4 |
| 20330 | TWISTER BALL TAG | 9 | 1.98 | 17.82 |
| 9260 | FEATHER SCOOTER | 36 | 3.78 | 136.08 |
| 9265 | FLASHY FISHY TOY | 48 | 3.1 | 148.8 |
| 9261 | ROLLING WAVE TOY | 36 | 2.02 | 101.52 |
| 9262 | SPIT SPAT CAT TY | 36 | 3.02 | 108.72 |
| 17009 | KITTY ROLL BALL | 12 | 4.79 | 57.48 |
| 34372 | FRENCH SCRATCHING POST | 8 | 13.51 | 108.08 |
| 1632 | TEASER BALL W/BL | 5 | 1.74 | 8.7 |
| 17005 | TEASER BALL W/BL | 40 | 2.02 | 80.8 |
| 14200 | BLOWIN BUBBLES | 24 | 1.38 | 33.12 |
| 25237 | DIZZYDAIZIES | 11 | 0 | 0 |
| 30478 | HATZ HIDE N PLAY CAT TOY | 8 | 4 | 32 |
| 25235 | MOTH-BALL | 11 | 0 | 0 |
| 25236 | ROLL CAGE | 10 | 0 | 0 |
| 14202 | SIGHT N SOUND | 24 | 2.65 | 63.6 |
| 19665 | SWAT N SWAY TOY | 48 | 3.37 | 161.76 |
| 30478 | TEETER TOTTER CAT TOY | 8 | 5.54 | 44.32 |
| 19035 | BOINGO BALL | 12 | 2.49 | 29.88 |
| 33225 | CAT CANISTER LWT CAT 40PC | 199 | 1.53 | 302.1 |
| 13188 | CATIVITY BLANKET | 6 | 13.17 | 79.02 |
| 13560 | DISCO SPIDERS TY | 72 | 1.23 | 88.56 |
| 12056 | KITTY KRINGLE | 36 | 2.57 | 92.52 |
| 12059 | KITTY SHIVERS | 36 | 2.57 | 92.52 |
| 19078 | LOOK WHO FISHING | 15 | 1.23 | 18.65 |
| 19073 | LOOK WHO FISHING | 6 | 3.63 | 21.78 |
| 19074 | LOOK WHO FISHING | 12 | 3.63 | 43.56 |
| 19077 | LOOK WHO FISHING | 11 | 1.23 | 13.53 |
| 19075 | LOOK WHO FISHING | 12 | 3.63 | 43.56 |
| 19078 | LOOK WHO FISHING | 18 | 1.23 | 22.14 |
| 13067 | LOOK WHO TALKING | 6 | 3.91 | 23.46 |
| 13549 | NOBBLY WOBBLY III | 24 | 3.07 | 73.68 |
| 13153 | POTATO HEAD WOBB | 24 | 3.12 | 74.68 |
| 19090 | PUPPY BUDDIES | 6 | 1.39 | 8.34 |
| 19047 | SUSHI EGG | 12 | 1.41 | 16.92 |
| 19052 | SUSHI ROE | 12 | 1.41 | 16.92 |
| 19043 | SUSHI SHRIMP | 12 | 1.41 | 16.92 |
| 19051 | SUSHI TUNA | 12 | 1.41 | 16.92 |
| 13188 | WOOLEY BULLY | 36 | 2.51 | 90.36 |
| 11214 | ACT RINGER BALL | 276 | 0.68 | 187.68 |
| 15273 | AST COL GUT/BAL | 24 | 0.84 | 22.16 |
| 11215 | CAT TICKLE STICK | 72 | 1.52 | 109.44 |
| 18374 | COTTON BALLS | 24 | 0.77 | 18.48 |
| 11243 | JESTER WAND C TY | 96 | 1.52 | 145.92 |
| 15387 | LATTICE BALL/DRM | 24 | 0.76 | 18.24 |
| 15276 | PLASTIC FELT M/C | 24 | 1.07 | 25.68 |
| 15272 | PLUSH BALL & MS | 24 | 0.93 | 22.32 |
| 15278 | PURR-FECT SPOON | 234 | 1.12 | 262.08 |
| 15278 | RAINBOW FOAM | 24 | 0.82 | 19.68 |
| 15229 | SQUEEZE & JUMP | 24 | 1.28 | 30.72 |
| 15227 | SQUEEZE & JUMP | 24 | 1.28 | 30.72 |
| 15228 | SQUEEZE & JUMP | 24 | 1.28 | 30.72 |
| 15056 | BEADED FUR MOUSE | 24 | 0.43 | 10.32 |
| 12143 | CATNIP BAG | 20 | 1.17 | 23.4 |
| 15598 | CATNIP PLAYBAG | 12 | 1.69 | 20.28 |
| 29037 | COLORFUL MCE | 31 | 1.72 | 53.22 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 15551 | CROCHETED CUTIES | 24 | 2.21 | 53.04 |
| 17055 | OLX BURLAP BACK | 43 | 1.59 | 70.32 |
| 29255 | DRESSED TO THE NINES MICE | 23 | 1.19 | 27.37 |
| 25257 | FLASHING GUMMY STARBURST | 12 | 0.99 | 11.88 |
| 20274 | FUR MICE | 24 | 0.31 | 7.44 |
| 17044 | FUR SUPER MOUSE | 24 | 1.06 | 25.44 |
| 11414 | GARLAND STREAMER | 24 | 1.1 | 26.4 |
| 29052 | HOLIDAY RED WHT GRN MICE | 43 | 1.49 | 71.52 |
| 23250 | JELLY FISH CAT BALL | 6 | 0.99 | 5.94 |
| 29604 | KITTY HAD A LITTLE LAMB | 22 | 1.47 | 32.34 |
| 17302 | KITTY SNOWFLAKE | 38 | 1.43 | 54.34 |
| 17254 | KNITTED PLAYBAG | 12 | 2.06 | 24.72 |
| 23431 | LATEX MINI SEA CHARACTERS | 12 | 2.89 | 34.68 |
| 17100 | LATTICE BALLS | 24 | 0.8 | 19.2 |
| 29035 | MINI SHIMMERING MICE W/FEATHER | 1 | 0.69 | 0.69 |
| 29292 | MOUSE SHAPED KITTY VALUE | 2 | 3.39 | 6.78 |
| 23426 | MYSTERY BALL FOR CATS ' | 14 | 1.29 | 18.06 |
| 24667 | PATRIOTIC MICE W/BELL | 48 | 0.53 | 25.44 |
| 29259 | PLASTIC PIERCED PAW BALLS | 9 | 0.79 | 7.11 |
| 29251 | PLASTIC SPORTS BALLS FOR KITTY | 8 | 0.69 | 5.34 |
| 17035 | PLSH FUZZY MICE | 24 | 1.43 | 24.32 |
| 11517 | PLUSH PLAY PAW | 12 | 5.96 | 71.52 |
| 11510 | RADIO CONT MOUSE | 18 | 8.44 | 151.92 |
| 17035 | ROCK N ROLLER | 24 | 1.79 | 42.96 |
| 23502 | RUBBER KITTY PUZZLE | 15 | 1.07 | 16.05 |
| 20294 | SENSATIONAL MICE | 11 | 1.09 | 11.99 |
| 20249 | SEQUIN FISH | 1 | 0.28 | 0.28 |
| 29255 | SHAGGY BALLS FOR KITTY | 12 | 0.69 | 8.28 |
| 20266 | SISAL PARTY ROLLER | 12 | 1.09 | 13.08 |
| 17053 | SOCKSPOUSE | 12 | 1.74 | 20.88 |
| 29034 | SPARKLIN COIL MICE W/FEATHER | 18 | 1.19 | 21.42 |
| 17141 | SQUEEZY BALLS | 24 | 1.01 | 24.24 |
| 20325 | SUPER CHARGED | 24 | 1.53 | 36.72 |
| 20324 | SUPER CHARGED | 24 | 1.42 | 35.76 |
| 11516 | TENN BALL/FEATHR | 24 | 1.15 | 27.6 |
| 25258 | TENN SMANA W/STRAP FOR KITTY | 6 | 1.09 | 6.54 |
| 24566 | THIS IS MY COUNTRY MOUSE | 43 | 1.02 | 43.96 |
| 23503 | TINY TAIL RUBBER ATOM | 58 | 1.11 | 108.78 |
| 25026 | TRANSLUCENT TREAT BALL | 42 | 0.98 | 41.16 |
| 23430 | TRANSPARENT ZIG ZAG CAT BALLS | 54 | 1.19 | 64.26 |
| 11515 | TURKEY FEATHER | 24 | 2.13 | 51.12 |
| 12155 | VOT DIAMOND BALL | 95 | 1.49 | 141.55 |
| 29025 | WILD KINGDOM VALUE PACK | 12 | 3.19 | 38.28 |
| 20025 | NYLON CATNIP MICE | 18 | 1.51 | 27.18 |
| 51202 | FRESH FLOW REPLACMNT PUMP | 5 | 11.25 | 56.25 |
| 29702 | POLAR FLEEE THROW ASST | 17 | 3.39 | 57.63 |
| 34507 | BOTTOMED DRESS | 84 | 5.24 | 440.16 |
| 34276 | DOG REPUBLIC CAMO TEE | 138 | 4.17 | 575.46 |
| 34306 | DOG REPUBLIC DA DRESS | 15 | 4.96 | 69.28 |
| 34305 | DOG REPUBLIC DA SHIRT | 17 | 4.96 | 84.32 |
| 34253 | DOG REPUBLIC DRESS | 287 | 4.72 | 1,354.64 |
| 34276 | DOG REPUBLIC DRESS | 84 | 3.65 | 306.6 |
| 34079 | DOG REPUBLIC DRESS | 84 | 3.65 | 306.6 |
| 34677 | DOG REPUBLIC DRESS | 161 | 4.44 | 714.84 |
| 34878 | DOG REPUBLIC DRESS | 168 | 4.18 | 702.24 |
| 34560 | DOG REPUBLIC DRESS | 84 | 3.65 | 306.6 |
| 34381 | DOG REPUBLIC DRESS DR030 | 72 | 4.36 | 313.92 |
| 34384 | DOG REPUBLIC DRESS DR034 | 162 | 3.39 | 576.05 |
| 34215 | DOG REPUBLIC DRESS GRRED | 105 | 4.13 | 431.57 |
| 34254 | DOG REPUBLIC DRESS XMS | 372 | 4.2 | 1,562.43 |
| 34211 | DOG REPUBLIC FASHION DRESS | 284 | 4.31 | 1,224.64 |
| 34358 | DOG REPUBLIC JEAN SEBASTIAN | 141 | 4.61 | 652.31 |
| 34392 | DOG REPUBLIC SPECIAL TEE | 59 | 4.36 | 257.24 |
| 34213 | DOG REPUBLIC STATEMENT TEE | 192 | 4.45 | 854.4 |
| 34276 | DOG REPUBLIC STATEMENT TEE | 166 | 4.92 | 816.72 |
| 34276 | DOG REPUBLIC TEE | 174 | 4.36 | 758.64 |
| 34277 | DOG REPUBLIC TEE ' | 83 | 3.65 | 302.95 |
| 33073 | DOG TANK | 36 | 3.85 | 138.6 |
| 33075 | DOG TANK FI | 173 | 3.86 | 671.24 |
| 33677 | FI DRESS | 45 | 3.33 | 152.64 |
| 33705 | FI DRESS SUMMER PRTY CO | 251 | 2.15 | 612.58 |
| 33704 | FI DRESS SQ | 724 | 2.84 | 2,254.96 |
| 34210 | FRESH POLO | 248 | 3.5 | 808 |
| 34509 | IN SPRING DRESS | 242 | 4.45 | 1,072.43 |
| 33076 | POLO TANK | 43 | 4.64 | 213.12 |
| 33074 | PRINTED DOG TANK | 48 | 4.17 | 200.16 |
| 34868 | SPRING DRESS | 120 | 4.72 | 566.4 |
| 34870 | SPRING DRESS 1010 | 144 | 4.2 | 604.8 |
| 34553 | STAMPED TEE | 1,088 | 4.73 | 5,135.78 |
| 10884 | DENIM PET CAP | 6 | 2.95 | 17.7 |
| 10881 | NYLON PET CAP | 6 | 2.95 | 17.7 |
| 10882 | NYLON PET CAP | 6 | 2.95 | 17.7 |
| 10883 | BANDSYN PET CAP | 6 | 2.95 | 17.7 |
| 29743 | BANDANA PINK FLOWER | 30 | 0.83 | 24.9 |
| 29744 | BANDANA RED PLAID | 28 | 0.83 | 23.24 |
| 29736 | BLUE SPARKLY VISOR | 2 | 2.23 | 4.46 |
| 29736 | INK FIT JERSEY | 1 | 4.95 | 4.95 |
| 29737 | NYLON BLUE JACKET | 1 | 5.47 | 5.47 |
| 29733 | PINK FIT JERSEY | 3 | 4.58 | 14.64 |
| 29762 | VINYL HANDBAG | 12 | 3.52 | 42.24 |
| 20408 | BALL CAP PNKGRD | 12 | 0 | 0 |
| 20276 | BE HAPPY HOUND | 6 | 2.71 | 16.29 |
| 34593 | BLACK EYED PAWS | 4 | 3.91 | 15.64 |

| Item | Description | Qty | Price | Total |
|------|-------------|-----|-------|-------|
| 34092 | BLACK EYED PAWS | 22 | 3.51 | 86.02 |
| 34091 | BLACK EYED PAWS | 23 | 3.53 | 81.19 |
| 34090 | BLACK EYED PAWS | 22 | 3.53 | 77.66 |
| 34063 | BONE JOVI | 6 | 3.91 | 23.46 |
| 34065 | BONE JOVI | 24 | 3.91 | 93.84 |
| 34067 | BONE JOVI | 24 | 3.53 | 84.72 |
| 34066 | BONE JOVI | 22 | 3.53 | 77.66 |
| 29209 | BOW BOW BEAR PJS | 21 | 3.78 | 79.38 |
| 29208 | BOW BOW BEAR PJS | 18 | 3.23 | 58.14 |
| 29210 | BOW WOW BEAR PJS | 23 | 4.68 | 127.64 |
| 34095 | BOW WOW BEAR PJS | 24 | 6 | 144 |
| 17322 | CHENILLE SWEATER | 12 | 8.39 | 100.68 |
| 17321 | CHENILLE SWEATER | 12 | 7.35 | 88.2 |
| 17323 | CHENILLE SWEATER | 12 | 8.87 | 100.44 |
| 17320 | CHENILLE SWEATER | 12 | 5.26 | 63 |
| 17319 | CHENILLE SWEATER | 12 | 5.38 | 64.56 |
| 17318 | CHENILLE SWEATER | 12 | 5.26 | 63 |
| 29068 | CHRISTMAS KITTY BUZZ BALLS | 12 | 0.89 | 10.68 |
| 29087 | CHRISTMAS PLASTIC STAR BALLS | 72 | 1.09 | 78.48 |
| 34118 | DAWG BASEBALL COAT | 2 | 5.61 | 11.22 |
| 34119 | DAWG BASEBALL COAT | 3 | 4.93 | 14.79 |
| 29064 | DO "ANGEL/DEVIL" T-SHIRT | 24 | 6.03 | 146.16 |
| 29043 | DO "ANGEL/DEVIL" T-SHIRT | 7 | 5.79 | 40.53 |
| 34054 | DO BUTTERFLY PJS | 24 | 6.95 | 166.8 |
| 34074 | DO POLO DRESS | 30 | 6.32 | 191.52 |
| 34075 | DO POLO DRESS P/G | 12 | 6.17 | 74.04 |
| 34072 | DO POLO DRESS PINK GREEN | 25 | 4.25 | 106.25 |
| 34078 | DO TENNIS DRESS | 29 | 7.4 | 214.6 |
| 34076 | DO TENNIS DRESS | 18 | 5.55 | 104.8 |
| 34077 | DO TENNIS DRESS | 32 | 5.61 | 179.52 |
| 34079 | DO TENNIS DRESS | 28 | 4.93 | 138.04 |
| 34129 | DIVA BASEBALL COAT | 2 | 6.72 | 13.44 |
| 34128 | DIVA BASEBALL COAT | 2 | 5.61 | 11.22 |
| 34080 | DIVA DENIM DRESS | 2 | 6.72 | 13.44 |
| 29143 | DIVA DENIM DRESS | 4 | 6.29 | 25.16 |
| 29142 | DIVA DENIM DRESS | 48 | 4.69 | 225.12 |
| 29270 | DIVA DENIM DRESS | 9 | 5.61 | 50.49 |
| 29043 | DOGGONE DREAMS BLANKET | 1 | 4.29 | 4.29 |
| 17341 | DOT SWEATER | 12 | 6.83 | 81.96 |
| 17340 | DOT SWEATER | 12 | 6.04 | 72.48 |
| 17339 | DOT SWEATER | 12 | 5.25 | 63 |
| 17344 | DOT SWEATER | 12 | 6.83 | 81.96 |
| 17343 | DOT SWEATER | 12 | 5.61 | 70.92 |
| 17342 | DOT SWEATER | 12 | 5.25 | 63 |
| 17345 | FLEECE COAT PAW | 12 | 0 | 0 |
| 29247 | FOAM KNITTED | 1 | 0.42 | 0.42 |
| 29056 | HOLIDAY BOWS | 396 | 5.49 | 2,174.04 |
| 34096 | HOLIDAY COLLAR W/BELL | 24 | 1.36 | 32.64 |
| 29367 | HOODED SHIRT | 9 | 4.62 | 41.58 |
| 34109 | HOODED SWEATSHIRT "DAWG" | 12 | 6.08 | 72.96 |
| 34111 | HOODED SWEATSHIRT "DAWG" | 12 | 6.76 | 81.12 |
| 34112 | HOODED SWEATSHIRT "DAWG" | 12 | 6.08 | 72.96 |
| 29144 | JEEP T-SHIRT | 5 | 4.29 | 21.45 |
| 29282 | JINGLE CAT BELLS | 120 | 0.29 | 34.8 |
| 29131 | LUSH PUP T-SHIRT | 27 | 5.79 | 150.33 |
| 29129 | LUSH PUP T-SHIRT | 27 | 5.49 | 148.23 |
| 29128 | LUSH PUP T-SHIRT | 12 | 5.29 | 63.48 |
| 34120 | PARTY TIME DRESS | 7 | 6.8 | 47.6 |
| 34119 | PARTY TIME DRESS | 7 | 6.12 | 42.84 |
| 34118 | PARTY TIME DRESS | 7 | 5.7 | 39.9 |
| 25504 | PAW PRINT PJS | 24 | 5.85 | 139.92 |
| 20502 | PAW PRINT PJS | 20 | 3.91 | 78.2 |
| 20501 | PAW PRINT PJS | 25 | 3.30 | 67.2 |
| 29211 | PAW PRINT PJS | 24 | 2.99 | 71.76 |
| 29136 | POLKA DOT RAINCOAT | 1 | 7.69 | 7.69 |
| 29135 | POLKA DOT RAINCOAT | 1 | 7.59 | 7.59 |
| 20390 | PREPPY POLO | 12 | 7 | 84 |
| 29064 | RED AND WHITE STRP SANTA HAT | 16 | 1.42 | 23.84 |
| 34065 | RED HOT CHILI PUPPIES | 4 | 3.51 | 15.84 |
| 34064 | RED HOT CHILI PUPPIES | 24 | 3.91 | 93.84 |
| 34063 | RED HOT CHILI PUPPIES | 24 | 3.53 | 84.72 |
| 34062 | RED HOT CHILI PUPPIES | 24 | 3.53 | 84.72 |
| 34114 | SAILOR DRESS | 4 | 5.61 | 22.44 |
| 34113 | SAILOR DRESS | 8 | 5.15 | 41.2 |
| 34112 | SAILOR DRESS | 4 | 4.85 | 19.4 |
| 29137 | SCHOOL GIRL RED ARGYLE DRESS | 2 | 7.61 | 15.22 |
| 17335 | SHAGGY SWEATER | 12 | 7.08 | 84.96 |
| 17336 | SHAGGY SWEATER | 12 | 6.83 | 81.96 |
| 17333 | SHAGGY SWEATER | 12 | 4.99 | 59.88 |
| 17334 | SHAGGY SWEATER | 12 | 4.45 | 53.02 |
| 17326 | SHAGGY SWEATER | 12 | 5.52 | 66.24 |
| 17324 | SHAGGY SWEATER | 12 | 3.65 | 44.15 |
| 17328 | SHAGGY SWEATER | 12 | 3.68 | 44.19 |
| 17325 | SHAGGY SWEATER | 12 | 4.99 | 59.88 |
| 17327 | SHAGGY SWEATER | 12 | 3.68 | 44.16 |
| 34132 | TENNIS DRESS | 4 | 7.4 | 29.6 |
| 34131 | TENNIS DRESS | 4 | 6.55 | 26.2 |
| 34130 | TENNIS DRESS | 4 | 5.61 | 22.44 |
| 29139 | VELVET PARTY DRESS | 3 | 3.39 | 10.17 |
| 34723 | 3/8" HOLELESS NYLLON COLLAR | 24 | 0.95 | 22.8 |
| 34726 | CHOKE CHAIN HVY | 12 | 1.19 | 14.28 |
| 34727 | CHOKE CHAIN HVY | 12 | 1.19 | 14.28 |
| 34728 | CHOKE CHAIN HVY | 12 | 1.19 | 14.28 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 34720 CHOKE CHAIN H/VY | 12 | 1.19 | 14.28 |
| 34720 CHOKE CHAIN H/VY | 12 | 1.19 | 14.28 |
| 34721 CHOKE CHAIN MD | 12 | 0.85 | 10.2 |
| 34722 CHOKE CHAIN MD | 12 | 0.85 | 10.2 |
| 34723 CHOKE CHAIN MD | 12 | 0.85 | 10.2 |
| 34724 CHOKE CHAIN MD | 12 | 0.85 | 10.2 |
| 34725 CHOKE CHAIN MD | 12 | 0.85 | 10.2 |
| 34168 DOG BOWS BOTIE | 156 | 0.42 | 70.56 |
| 34624 HOLELESS COLLAR | 24 | 0.96 | 22.8 |
| 34761 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34751 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34526 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34762 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34742 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34528 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34763 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34753 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34766 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34766 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34627 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34764 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34764 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34776 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34775 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34765 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34776 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34777 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34787 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34757 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34762 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34795 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34778 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34758 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34765 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34779 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34759 HOLELESS COLLAR | 24 | 0.95 | 22.8 |
| 34102 JEWELED COLLAR | 54 | 1.5 | 81 |
| 34168 JEWELED COLLAR | 72 | 1.55 | 111.6 |
| 34174 JEWELED COLLAR | 52 | 1.55 | 80.6 |
| 34180 JEWELED COLLAR | 60 | 1.55 | 93 |
| 34172 JEWELED COLLAR | 54 | 1.55 | 83.7 |
| 34184 JEWELED COLLAR | 60 | 1.55 | 93 |
| 34156 JEWELED COLLAR | 60 | 1.5 | 90 |
| 34178 JEWELED COLLAR | 50 | 1.55 | 77.5 |
| 34164 JEWELED COLLAR | 60 | 1.5 | 90 |
| 34172 JEWELED COLLAR | 59 | 1.55 | 91.45 |
| 34162 JEWELED COLLAR | 59 | 1.55 | 91.45 |
| 34170 JEWELED COLLAR | 22 | 1.55 | 34.1 |
| 34153 JEWELED COLLAR | 60 | 1.5 | 90 |
| 34169 JEWELED COLLAR | 54 | 1.55 | 83.7 |
| 34175 JEWELED COLLAR | 50 | 1.55 | 77.5 |
| 34161 JEWELED COLLAR | 57 | 1.55 | 88.35 |
| 34161 JEWELED COLLAR | 54 | 1.5 | 81 |
| 34167 JEWELED COLLAR | 54 | 1.55 | 83.7 |
| 34173 JEWELED COLLAR | 50 | 1.55 | 77.5 |
| 34179 JEWELED COLLAR | 54 | 1.55 | 83.7 |
| 34171 JEWELED COLLAR | 132 | 1.55 | 204.6 |
| 34177 JEWELED COLLAR | 96 | 1.55 | 148.8 |
| 34183 JEWELED COLLAR | 56 | 1.55 | 86.8 |
| 34155 JEWELED COLLAR | 60 | 1.5 | 90 |
| 34764 NYLON LEADS | 24 | 1.75 | 42 |
| 34705 NYLON LEADS | 24 | 1.75 | 42 |
| 34766 NYLON LEADS | 24 | 1.75 | 42 |
| 34767 NYLON LEADS | 24 | 1.75 | 42 |
| 34766 NYLON LEADS | 24 | 1.75 | 42 |
| 34763 NYLON LEADS | 24 | 1.75 | 42 |
| 34801 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34802 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34806 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34927 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34804 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34805 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34800 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34808 NYLON LEASH | 24 | 1.42 | 34.08 |
| 34709 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34710 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34713 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34712 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34711 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34714 NYLON LEASH 4' | 28 | 2.01 | 48.24 |
| 34708 NYLON LEASH 4' | 48 | 2.01 | 96.48 |
| 34715 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34716 NYLON LEASH 4' | 24 | 2.01 | 48.24 |
| 34707 NYLON LEASH 4' | 24 | 1.42 | 34.08 |
| 34150 RETRACTABLE LEASH | 22 | 7.95 | 174.9 |
| 34716 SPIKE COLLAR | 24 | 3.4 | 81.6 |
| 34717 SPIKE COLLAR | 24 | 2.87 | 68.88 |
| 34718 SPIKE COLLAR | 24 | 3.94 | 94.56 |
| 34720 SPIKE COLLAR | 24 | 4.27 | 102.48 |
| 14550 MOOSE MEDLEY 30X40 | 8 | 20.52 | 164.16 |
| 34319 1' DL NYLON | 12 | 5.32 | 63.84 |
| 34317 1' DL NYLON | 12 | 5.32 | 63.84 |
| 34318 5' DL NYLON | 12 | 5.32 | 63.84 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 23344 | 1" NYLON COLLAR | 4 | 0 | 0 |
| 23339 | 1" NYLON COLLAR | 3 | 0 | 0 |
| 23343 | 1" NYLON COLLAR | 2 | 0 | 0 |
| 23342 | 1" NYLON COLLAR | 3 | 0 | 0 |
| 13458 | 1"ADJ HARNESS | 11 | 4.57 | 50.27 |
| 13459 | 1"ADJ HARNESS | 12 | 4.57 | 54.84 |
| 13430 | 1"ADJ HARNESS | 12 | 4.57 | 54.84 |
| 13457 | 1"ADJ HARNESS | 1 | 4.57 | 4.57 |
| 13431 | 1"ADJ HARNESS | 12 | 4.57 | 54.84 |
| 13456 | 1"ADJ HARNESS | 12 | 4.57 | 54.84 |
| 13433 | 1"ADJ HARNESS | 12 | 4.57 | 54.84 |
| 13455 | 1"ADJ HARNESS | 6 | 4.57 | 27.42 |
| 13454 | 1"ADJ HARNESS | 7 | 4.57 | 31.99 |
| 13678 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13680 | 1"NYL DBL COLLAR | 2 | 2.17 | 4.34 |
| 13681 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13684 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13685 | 1"NYL DBL COLLAR | 11 | 2.17 | 23.87 |
| 13686 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13705 | 1"NYL DBL COLLAR | 8 | 2.17 | 17.36 |
| 13706 | 1"NYL DBL COLLAR | 1 | 2.17 | 2.17 |
| 13687 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13688 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13689 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13700 | 1"NYL DBL COLLAR | 2 | 2.17 | 4.34 |
| 13721 | 1"NYL DBL COLLAR | 1 | 2.17 | 2.17 |
| 13696 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13697 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13698 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13030 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13691 | 1"NYL DBL COLLAR | 11 | 2.17 | 23.87 |
| 13692 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13703 | 1"NYL DBL COLLAR | 1 | 2.17 | 2.17 |
| 13704 | 1"NYL DBL COLLAR | 8 | 2.17 | 17.36 |
| 13709 | 1"NYL DBL COLLAR | 1 | 2.17 | 2.17 |
| 13710 | 1"NYL DBL COLLAR | 3 | 2.17 | 6.51 |
| 13693 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13694 | 1"NYL DBL COLLAR | 3 | 2.17 | 6.51 |
| 13695 | 1"NYL DBL COLLAR | 5 | 2.17 | 10.85 |
| 13711 | 1"NYL DBL COLLAR | 12 | 2.17 | 26.04 |
| 13712 | 1"NYL DBL COLLAR | 3 | 2.17 | 6.51 |
| 13713 | 1"NYL DBL COLLAR | 2 | 2.17 | 4.34 |
| 13738 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13739 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13740 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13741 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13742 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13743 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13744 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13745 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13746 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13747 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13748 | 1"NYL TRAFF LEAD | 6 | 2.03 | 12.18 |
| 13714 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13715 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13716 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13717 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13718 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13719 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13734 | 1"NYLON COLLAR | 5 | 1.71 | 8.55 |
| 13735 | 1"NYLON COLLAR | 8 | 1.71 | 13.68 |
| 13720 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13721 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13726 | 1"NYLON COLLAR | 9 | 1.71 | 15.39 |
| 13727 | 1"NYLON COLLAR | 6 | 1.71 | 10.26 |
| 13728 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13729 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13722 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13723 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13730 | 1"NYLON COLLAR | 2 | 1.71 | 3.42 |
| 13731 | 1"NYLON COLLAR | 3 | 1.71 | 5.13 |
| 13732 | 1"NYLON COLLAR | 7 | 1.71 | 11.97 |
| 13733 | 1"NYLON COLLAR | 2 | 1.71 | 3.42 |
| 13724 | 1"NYLON COLLAR | 3 | 1.71 | 5.13 |
| 13725 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13736 | 1"NYLON COLLAR | 12 | 1.71 | 20.52 |
| 13020 | 1"NYLON LEAD | 12 | 2.84 | 34.08 |
| 13021 | 1"NYLON LEAD | 4 | 2.84 | 11.36 |
| 13033 | 1"NYLON LEAD | 3 | 3.3 | 9.9 |
| 13022 | 1"NYLON LEAD | 12 | 2.84 | 34.08 |
| 13034 | 1"NYLON LEAD | 12 | 3.3 | 39.6 |
| 13029 | 1"NYLON LEAD | 1 | 2.84 | 2.84 |
| 13035 | 1"NYLON LEAD | 1 | 3.3 | 3.3 |
| 13023 | 1"NYLON LEAD | 12 | 2.84 | 34.08 |
| 13036 | 1"NYLON LEAD | 12 | 3.3 | 39.6 |
| 13036 | 1"NYLON LEAD | 4 | 2.84 | 11.36 |
| 13038 | 1"NYLON LEAD | 5 | 3.3 | 16.5 |
| 13024 | 1"NYLON LEAD | 12 | 2.84 | 34.08 |
| 13040 | 1"NYLON LEAD | 12 | 3.3 | 39.6 |
| 13028 | 1"NYLON LEAD | 2 | 2.84 | 5.68 |
| 13039 | 1"NYLON LEAD | 3 | 3.3 | 9.9 |
| 13644 | 1"NYLON LEAD | 12 | 3.09 | 37.08 |
| 13645 | 1"NYLON LEAD | 12 | 3.64 | 43.68 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 13546 1'NYLON LEAD | 9 | 4.83 | 43.47 |
| 13547 1'NYLON LEAD | 9 | 4.83 | 43.47 |
| 13525 1'NYLON LEAD | 1 | 2.84 | 2.84 |
| 13042 1'NYLON LEAD | 12 | 3.3 | 39.6 |
| 13043 1'NYLON LEAD | 4 | 3.3 | 13.2 |
| 13478 3/4'ADJ.HARNESS | 12 | 3.57 | 42.84 |
| 13450 3/4'ADJ.HARNESS | 12 | 3.57 | 42.84 |
| 23322 3/8 COLLAR | 9 | 0 | 0 |
| 23324 3/8 COLLAR | 8 | 0 | 0 |
| 23308 3/8 COLLAR | 12 | 0 | 0 |
| 23325 3/8 COLLAR | 16 | 0 | 0 |
| 23321 3/8 COLLAR | 9 | 0 | 0 |
| 33051 3/8" NYLON COLLAR | 15 | 0 | 0 |
| 33064 3/8" NYLON COLLAR | 1 | 0 | 0 |
| 33053 3/8" NYLON COLLAR | 1 | 0 | 0 |
| 33056 3/8" NYLON LEAD | 3 | 0 | 0 |
| 12223 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12924 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12925 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12926 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12927 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12928 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12929 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12930 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12931 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12941 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12942 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12943 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12932 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12933 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12934 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12944 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12945 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12946 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12947 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12948 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12949 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12935 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12936 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12937 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12953 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12954 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12955 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12938 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12939 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12949 3/8'NYL JWLD CLR | 21 | 2.46 | 51.66 |
| 12950 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12951 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12952 3/8'NYL JWLD CLR | 24 | 2.46 | 59.04 |
| 12888 3/8'NYLON COLLAR | 22 | 1.11 | 24.42 |
| 12889 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12891 3/8'NYLON COLLAR | 6 | 1.11 | 6.66 |
| 12892 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12893 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12894 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12895 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12911 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12912 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12913 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12896 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12897 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12898 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12914 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12915 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12916 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12917 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12918 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12913 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12951 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12954 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12955 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12956 3/8'NYLON COLLAR | 11 | 1.25 | 13.75 |
| 12907 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12908 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12909 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12910 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12920 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12921 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 12922 3/8'NYLON COLLAR | 24 | 1.11 | 26.64 |
| 23318 5/8 COLLAR | 8 | 0 | 0 |
| 23315 5/8 COLLAR | 7 | 0 | 0 |
| 23316 5/8 COLLAR | 8 | 0 | 0 |
| 23316 5/8 COLLAR | 8 | 0 | 0 |
| 23317 5/8 COLLAR | 8 | 0 | 0 |
| 23313 5/8 COLLAR | 11 | 0 | 0 |
| 13469 5/8'ADJ.HARNESS | 12 | 3.11 | 37.32 |
| 13467 5/8'ADJ.HARNESS | 12 | 3.11 | 37.32 |
| 13411 5/8'NYLON COLLAR | 15 | 1.37 | 20.55 |
| 13377 5/8'NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13359 5/8'NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13401 5/8'NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13412 5/8'NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13383 5/8'NYLON COLLAR | 21 | 1.01 | 21.21 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 13353 | 5/8"NYLON COLLAR | 21 | 1.01 | 21.21 |
| 13425 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13417 | 5/8"NYLON COLLAR | 15 | 1.01 | 15.15 |
| 13378 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13393 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13402 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13414 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13384 | 5/8"NYLON COLLAR | 21 | 1.01 | 21.21 |
| 13396 | 5/8"NYLON COLLAR | 21 | 1.01 | 21.21 |
| 13406 | 5/8"NYLON COLLAR | 21 | 1.01 | 21.21 |
| 13409 | 5/8"NYLON COLLAR | 14 | 1.01 | 14.14 |
| 13395 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13397 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13408 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13421 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13392 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13418 | 5/8"NYLON COLLAR | 24 | 1.01 | 24.24 |
| 13391 | 5/8"NYLON COLLAR | 8 | 1.37 | 8.22 |
| 13424 | 5/8"NYLON COLLAR | 12 | 1.37 | 16.44 |
| 13415 | 5/8"NYLON COLLAR | 43 | 1.37 | 65.76 |
| 13359 | 5/8"NYLON COLLAR | 18 | 1.37 | 24.66 |
| 13422 | 5/8"NYLON COLLAR | 15 | 1.01 | 15.15 |
| 13008 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13009 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13010 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13598 | 5/8"NYLON LEAD | 12 | 1.43 | 17.16 |
| 13011 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13012 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13013 | 5/8"NYLON LEAD | 4 | 1.72 | 6.88 |
| 13014 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13003 | 5/8"NYLON LEAD | 12 | 1.43 | 17.16 |
| 13019 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13015 | 5/8"NYLON LEAD | 10 | 2.31 | 23.1 |
| 13017 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 13019 | 5/8"NYLON LEAD | 12 | 1.72 | 20.64 |
| 33598 | ADJ COLLAR | 4 | 0 | 0 |
| 33587 | ADJ COLLAR | 4 | 0 | 0 |
| 23705 | ADJ HARNESS | 24 | 2.44 | 58.56 |
| 23706 | ADJ HARNESS | 24 | 2.44 | 58.56 |
| 23698 | ADJ HARNESS | 22 | 2.44 | 53.68 |
| 23329 | ADJ COLLAR | 9 | 0 | 0 |
| 23331 | ADJ COLLAR | 9 | 0 | 0 |
| 23332 | ADJ COLLAR | 9 | 0 | 0 |
| 23327 | ADJ COLLAR | 6 | 0 | 0 |
| 23324 | ADJ COLLAR | 3 | 0 | 0 |
| 23604 | ADJ HARNESS | 12 | 2.44 | 29.28 |
| 23605 | ADJ HARNESS | 24 | 2.44 | 58.56 |
| 15431 | ADJUSTABLE COLAR | 13 | 2.66 | 34.58 |
| 15432 | ADJUSTABLE COLAR | 15 | 2.66 | 39.9 |
| 15436 | ADJUSTABLE COLAR | 14 | 3.08 | 43.12 |
| 15445 | ADJUSTABLE COLAR | 15 | 2.18 | 32.7 |
| 15446 | ADJUSTABLE COLAR | 15 | 3.08 | 46.2 |
| 15447 | ADJUSTABLE COLAR | 15 | 3.08 | 46.2 |
| 15448 | ADJUSTABLE COLAR | 15 | 2.29 | 34.35 |
| 15451 | ADJUSTABLE COLAR | 15 | 2.29 | 34.35 |
| 15452 | ADJUSTABLE COLAR | 15 | 3 | 45 |
| 15454 | ADJUSTABLE COLAR | 15 | 3 | 45 |
| 15456 | ADJUSTABLE COLAR | 15 | 0 | 0 |
| 15457 | ADJUSTABLE COLAR | 15 | 2.59 | 38.85 |
| 15468 | ADJUSTABLE COLAR | 15 | 0 | 0 |
| 15475 | ADJUSTABLE COLAR | 15 | 2.18 | 32.7 |
| 15476 | ADJUSTABLE COLAR | 15 | 3 | 45 |
| 15477 | ADJUSTABLE COLAR | 15 | 2.59 | 38.85 |
| 15480 | ADJUSTABLE COLAR | 25 | 3.08 | 77 |
| 23306 | ADJUSTABLE COLAR | 9 | 0 | 0 |
| 23310 | ADJUSTABLE COLAR | 9 | 0 | 0 |
| 23304 | ADJUSTABLE COLAR | 6 | 0 | 0 |
| 23325 | ADJUSTABLE COLAR | 9 | 0 | 0 |
| 23303 | ADJUSTABLE COLAR | 9 | 2.85 | 25.65 |
| 33599 | ADJUSTABLE NYLON COLLAR | 1 | 0 | 0 |
| 33593 | AJD NYLON COLLAR | 2 | 0 | 0 |
| 15414 | BK 3/8" | 3 | 2.14 | 6.42 |
| 15410 | BONES 3/4" ADJ | 15 | 2.29 | 34.35 |
| 15417 | BUR 3/8" | 12 | 2.14 | 25.68 |
| 15425 | CELSTL 3/4" | 12 | 3.73 | 44.76 |
| 15426 | CELSTL 3/4' 4FT | 12 | 3.04 | 36.48 |
| 18351 | CHAIN LEAD | 12 | 4.9 | 58.8 |
| 18354 | CHAIN LEAD | 12 | 5.45 | 65.4 |
| 18353 | CHAIN LEAD | 12 | 4.09 | 49.08 |
| 18392 | CHAIN LEAD | 12 | 4.9 | 58.8 |
| 18390 | CHAIN LEAD | 12 | 4.09 | 49.08 |
| 18393 | CHAIN LEAD | 12 | 4.9 | 58.8 |
| 18355 | CHAIN LEAD | 12 | 5.45 | 65.4 |
| 18376 | CHK CHAIN | 24 | 1.61 | 38.64 |
| 18377 | CHK CHAIN | 24 | 1.61 | 38.64 |
| 18378 | CHK CHAIN | 24 | 1.61 | 38.64 |
| 18379 | CHK CHAIN | 24 | 1.61 | 38.64 |
| 18380 | CHK CHAIN | 24 | 2.9 | 69.6 |
| 18381 | CHK CHAIN | 24 | 2.01 | 48.24 |
| 18382 | CHK CHAIN | 24 | 2.01 | 48.24 |
| 18383 | CHK CHAIN | 24 | 2.01 | 48.24 |
| 18385 | CHK CHAIN | 24 | 2.9 | 69.6 |
| 18386 | CHK CHAIN | 24 | 2.9 | 69.6 |

| Item | Description | Qty | Price | Ext |
|---|---|---|---|---|
| 15337 | CHK CHAIN | 12 | 2.9 | 34.8 |
| 28453 | COLLAR D20-E | 30 | 0.82 | 24.6 |
| 28454 | COLLAR D20-E- | 30 | 0.84 | 25.2 |
| 33371 | COLLAR D20-E- | 2 | 0.84 | 1.68 |
| 28446 | COLLAR D20E | 12 | 0.84 | 10.08 |
| 19601 | COLLAR D20E | 24 | 0.84 | 20.16 |
| 28440 | COLLAR D41D | 24 | 0.82 | 19.68 |
| 28445 | COLLAR D41D | 12 | 0.82 | 9.84 |
| 28444 | COLLAR D41D-12" | 12 | 0.82 | 9.84 |
| 28419 | COLLAR D41D-12 | 12 | 0.82 | 9.84 |
| 28416 | COLLAR D41D-12 | 24 | 0.82 | 19.68 |
| 28413 | COLLAR D41D-12 | 12 | 0.82 | 9.84 |
| 28420 | COLLAR D41D-14 | 24 | 0.82 | 19.68 |
| 28425 | COLLAR D41D-14 | 12 | 0.82 | 9.84 |
| 28423 | COLLAR D41D-14 | 24 | 0.82 | 19.68 |
| 28424 | COLLAR D41D-14 | 18 | 0.82 | 14.76 |
| 28400 | COLLAR P 20 - 8 | 12 | 0.84 | 10.08 |
| 28404 | COLLAR P30 | 12 | 0.84 | 10.08 |
| 28429 | COLLAR P95 | 18 | 0.84 | 15.12 |
| 28435 | COLLAR P20-12 | 12 | 0.84 | 10.08 |
| 28432 | COLLAR P20-14 | 8 | 0.84 | 6.72 |
| 28456 | COLLAR P20E- | 36 | 0.82 | 29.52 |
| 28439 | COLLAR P20E14" | 24 | 0.84 | 20.16 |
| 28427 | COLLAR P234PE | 36 | 1.64 | 59.04 |
| 28426 | COLLAR P234PE | 36 | 1.94 | 69.84 |
| 28428 | COLLAR P90D-48 | 24 | 2.07 | 49.68 |
| 28436 | COLLAR P50C3 | 24 | 1.02 | 24.48 |
| 28455 | COLLAR P50C3- | 36 | 1.02 | 36.72 |
| 28448 | COLLAR P50C3-18 | 24 | 1.02 | 24.48 |
| 28422 | COLLAR P5003E- | 24 | 1.02 | 24.48 |
| 28450 | COLLAR P6003E | 12 | 1.02 | 12.24 |
| 32270 | COMFORT CONTROL HARNESS L | 43 | 3.60 | 154.4 |
| 33335 | COMFORT CONTROL HARNESS L G | 12 | 3.85 | 46.02 |
| 32269 | COMFORT CONTROL HARNESS M | 52 | 3.56 | 185.12 |
| 30268 | COMFORT CONTROL HARNESS S | 47 | 3.91 | 183.77 |
| 32267 | COMFORT CONTROL HARNESS X | 64 | 3.55 | 227.2 |
| 33456 | COMFORT CONTROL HARNESS X | 72 | 3.55 | 255.6 |
| 34363 | COMFORT CONTROL HARNESS XXLG | 12 | 5.93 | 71.15 |
| 34365 | COMFORT CONTROL HARNESS XXLG | 12 | 5.93 | 71.15 |
| 33327 | COMFORT CONTROL LEASH | 3 | 2.39 | 7.17 |
| 32271 | COMFORT CONTROLL HARNESS X | 26 | 4.59 | 139.44 |
| 15453 | DESIGNER 5/8" | 15 | 2.76 | 41.4 |
| 15457 | DESIGNER 5/8" | 12 | 2.76 | 33.12 |
| 15469 | DESIGNER LEAD | 12 | 4.83 | 57.96 |
| 15461 | DESIGNER LEAD | 12 | 2.76 | 33.12 |
| 15462 | DESIGNER LEAD | 12 | 2.76 | 33.12 |
| 21452 | DURABRAID | 7 | 0 | 0 |
| 24517 | DURABRAID | 3 | 2.55 | 7.65 |
| 12760 | DURABRAID CHOKER | 12 | 2.01 | 24.12 |
| 12421 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12431 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12430 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12448 | FIGH HRNS 3/8" | 6 | 3.04 | 12.24 |
| 12422 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12429 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12440 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12449 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12439 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12441 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12450 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12430 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12451 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12427 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12435 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12452 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 13452 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12428 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12430 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12423 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12443 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12453 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12437 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12438 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12444 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12455 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12424 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12432 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12445 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12454 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12435 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12433 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12446 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12456 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12456 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12434 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12447 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12457 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 12458 | FIGH HRNS 3/8" | 6 | 2.04 | 12.24 |
| 14297 | FP 100 XTRA LINK | 9 | 0.96 | 8.64 |
| 23715 | HARNESS | 24 | 2.44 | 58.56 |
| 23716 | HARNESS | 24 | 2.44 | 58.56 |
| 23710 | HARNESS | 20 | 2.44 | 48.8 |
| 23715 | HARNESS | 24 | 2.44 | 58.56 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 23717 HARNESS | 24 | 2.44 | 58.56 |
| 23713 HARNESS | 24 | 2.44 | 58.56 |
| 23714 HARNESS | 24 | 2.44 | 58.56 |
| 23711 HARNESS | 4 | 2.44 | 9.76 |
| 23712 HARNESS | 21 | 2.44 | 51.24 |
| 23719 HARNESS | 24 | 2.44 | 58.56 |
| 23709 HARNESS | 24 | 2.44 | 58.56 |
| 23076 LIL' DOG HARNESS | 3 | 3.07 | 9.14 |
| 12363 LTHR COLLAR 1" | 10 | 4.15 | 41.6 |
| 12380 LTHR COLLAR 1" | 12 | 4.15 | 49.92 |
| 13582 LTHR COLLAR 1" | 12 | 4.16 | 49.92 |
| 12362 LTHR COLLAR 1" | 12 | 4.16 | 49.92 |
| 12372 LTHR COLLAR 1" | 12 | 4.16 | 49.92 |
| 12379 LTHR COLLAR 1" | 12 | 4.16 | 49.92 |
| 12359 LTHR COLLAR 1/2" | 12 | 2.08 | 24.96 |
| 12360 LTHR COLLAR 1/2" | 12 | 2.08 | 24.96 |
| 12384 LTHR COLLAR 1/2" | 12 | 2.08 | 24.96 |
| 12357 LTHR COLLAR 1/2" | 11 | 2.08 | 22.88 |
| 12581 LTHR COLLAR 3/4" | 12 | 3.25 | 39 |
| 12361 LTHR COLLAR 3/4" | 12 | 3.25 | 39 |
| 12383 LTHR COLLAR 3/4" | 12 | 3.25 | 39 |
| 12364 LTHR COLLAR 3/4" | 12 | 3.25 | 39 |
| 12354 LTHR COLLAR 3/8" | 12 | 1.48 | 17.76 |
| 12358 LTHR COLLAR 3/8" | 12 | 1.48 | 17.76 |
| 12355 LTHR COLLAR 3/8" | 12 | 1.48 | 17.76 |
| 12356 LTHR COLLAR 3/8" | 12 | 1.48 | 17.76 |
| 12367 LTHR LEAD 1" | 12 | 8.21 | 98.52 |
| 12377 LTHR LEAD 1" | 12 | 10.34 | 124.08 |
| 12371 LTHR LEAD 1" | 12 | 8.21 | 98.52 |
| 12378 LTHR LEAD 1" | 12 | 10.34 | 124.08 |
| 12374 LTHR LEAD 1/2" | 12 | 5.1 | 61.2 |
| 12370 LTHR LEAD 1/2" | 12 | 6.38 | 76.56 |
| 12376 LTHR LEAD 1/2" | 12 | 5.1 | 61.2 |
| 12365 LTHR LEAD 1/2" | 12 | 6.38 | 76.56 |
| 12366 LTHR LEAD 3/4" | 12 | 6.82 | 81.84 |
| 12345 LTHR LEAD 3/4" | 12 | 8.09 | 97.08 |
| 12347 LTHR LEAD 3/4" | 12 | 6.82 | 81.84 |
| 12356 LTHR LEAD 3/4" | 12 | 8.09 | 97.08 |
| 12373 LTHR LEAD 3/8" | 8 | 3.55 | 23.28 |
| 12343 LTHR LEAD 3/8" | 12 | 4.31 | 51.72 |
| 12344 LTHR LEAD 3/8" | 12 | 5.21 | 62.52 |
| 12369 LTHR LEAD 3/8" | 12 | 4.31 | 51.72 |
| 12375 LTHR LEAD 3/8" | 12 | 5.21 | 62.52 |
| 15415 NAV 5/8" | 12 | 3.63 | 43.56 |
| 12411 NYL DBL LEAD 1" | 4 | 4.61 | 18.44 |
| 12412 NYL DBL LEAD 1" | 12 | 4.61 | 55.32 |
| 12407 NYL DBL LEAD 1" | 8 | 5.67 | 45.36 |
| 12413 NYL DBL LEAD 1" | 12 | 4.61 | 55.32 |
| 12409 NYL DBL LEAD 1" | 12 | 5.67 | 68.04 |
| 12414 NYL DBL LEAD 1" | 3 | 4.61 | 13.83 |
| 12396 NYL DBL LEAD 1" | 9 | 5.67 | 51.03 |
| 12415 NYL DBL LEAD 1" | 12 | 4.61 | 55.32 |
| 12399 NYL DBL LEAD 1" | 11 | 5.67 | 62.37 |
| 12416 NYL DBL LEAD 1" | 12 | 4.61 | 55.32 |
| 12417 NYL DBL LEAD 1" | 12 | 4.61 | 55.32 |
| 12401 NYL DBL LEAD 1" | 12 | 5.67 | 68.04 |
| 12419 NYL DBL LEAD 1" | 12 | 4.61 | 55.32 |
| 12404 NYL DBL LEAD 1" | 12 | 5.67 | 68.04 |
| 12418 NYL DBL LEAD 1" | 4 | 4.61 | 18.44 |
| 12405 NYL DBL LEAD 1" | 3 | 4.61 | 13.83 |
| 12412 NYL SNGL LEAD 1" | 6 | 4.61 | 27.66 |
| 12408 NYL SNGL LEAD 3/8 | 12 | 1.44 | 17.28 |
| 12400 NYL SNGL LEAD 3/8 | 12 | 1.44 | 17.28 |
| 19433 NYLON 3/8" | 12 | 3.04 | 36.48 |
| 23500 NYLON HARNESS | 22 | 2.44 | 53.68 |
| 19435 NYLON LEAD 3/4" | 12 | 3.73 | 44.76 |
| 19437 NYLON LEAD 3/4" | 15 | 3.73 | 55.95 |
| 19436 NYLON LEAD 3/4" | 13 | 4.42 | 57.46 |
| 19439 NYLON LEAD 3/4" | 12 | 3.04 | 36.48 |
| 19440 NYLON LEAD 3/4" | 12 | 4.42 | 53.04 |
| 19441 NYLON LEAD 3/4" | 12 | 4.42 | 53.04 |
| 19442 NYLON LEAD 3/4" | 12 | 4.42 | 53.04 |
| 19443 NYLON LEAD 3/4" | 12 | 3.73 | 44.76 |
| 19456 NYLON LEAD 3/4" | 9 | 3.04 | 27.36 |
| 14240 NYLON LEAD 4ft | 12 | 3.54 | 42.48 |
| 14047 NYLON LEAD 4ft | 12 | 1.36 | 16.32 |
| 14045 NYLON LEAD 4ft | 12 | 3.54 | 42.48 |
| 14048 NYLON LEAD 4ft | 12 | 1.36 | 16.32 |
| 14044 NYLON LEAD 4ft | 12 | 3.54 | 42.48 |
| 14049 NYLON LEAD 4ft | 12 | 1.36 | 16.32 |
| 14021 NYLON LEAD 6ft | 1 | 1.5 | 1.5 |
| 14050 NYLON LEAD 6ft | 12 | 1.5 | 18 |
| 14032 NYLON LEAD 6ft | 9 | 2.31 | 20.79 |
| 14054 NYLON LEAD 6ft | 12 | 1.79 | 21.48 |
| 14061 NYLON LEAD 6ft | 12 | 1.5 | 18 |
| 14033 NYLON LEAD 6ft | 16 | 2.31 | 36.96 |
| 14055 NYLON LEAD 6ft | 12 | 1.79 | 21.48 |
| 14023 NYLON LEAD 6ft | 12 | 1.5 | 18 |
| 14034 NYLON LEAD 6ft | 12 | 2.14 | 25.68 |
| 14024 NYLON LEAD 6ft | 12 | 1.5 | 18 |
| 14030 NYLON LEAD 6ft | 4 | 1.5 | 6 |
| 14036 NYLON LEAD 6ft | 4 | 2.14 | 8.56 |
| 14026 NYLON LEAD 6ft | 12 | 1.5 | 18 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 14037 NYLON LEAD 6ft | 12 | 2.14 | 25.68 |
| 14036 NYLON LEAD 6ft | 3 | 1.5 | 4.5 |
| 14039 NYLON LEAD 6ft | 15 | 2.31 | 30.90 |
| 14037 NYLON LEAD 6ft | 4 | 1.5 | 6 |
| 14052 NYLON LEAD 6ft | 12 | 1.5 | 18 |
| 14056 NYLON LEAD 6ft | 12 | 1.73 | 21.48 |
| 14040 NYLON LEAD 6ft | 4 | 2.14 | 8.56 |
| 15427 PAWS 1" | 15 | 3 | 45 |
| 13422 P&B 5/8" | 12 | 3.63 | 43.56 |
| 13421 P&R 5/8" | 12 | 3.63 | 43.56 |
| 13408 P&R 3/8"PAT E-Z | 15 | 2.18 | 32.7 |
| 13411 PR 3/8"SFTNYV | 12 | 2.14 | 25.68 |
| 13412 PR 3/8"SFTNYV | 12 | 2.14 | 25.68 |
| 33602 PS RETRACTABLE TAPE LEASH | 8 | 9.8 | 78.8 |
| 33601 PS RETRACTABLE TAPE LEASH | 20 | 7.2 | 144 |
| 33605 PS RETRACTABLE TAPE LEASH | 10 | 9.94 | 99.54 |
| 16404 REFL PAW 60325 | 24 | 3.2 | 78.8 |
| 16405 REFL PAW 60325 | 24 | 3.2 | 78.8 |
| 16406 REFL PAW 60326 | 24 | 3.2 | 78.8 |
| 16407 REFL PAW 60325 | 24 | 3.2 | 78.8 |
| 16408 REFL PAW 60449 | 24 | 3.2 | 78.8 |
| 16409 REFL PAW 60445 | 24 | 3.2 | 78.8 |
| 16410 REFL PAW 60449 | 24 | 3.2 | 78.8 |
| 16411 REFL PAW 60449 | 24 | 3.2 | 78.8 |
| 16412 REFL PAW 60572 | 24 | 4.04 | 99.96 |
| 16413 REFL PAW 60572 | 24 | 4.04 | 99.96 |
| 16414 REFL PAW 60572 | 24 | 4.04 | 99.96 |
| 16415 REFL PAW 60572 | 24 | 4.04 | 99.96 |
| 16416 REFL PAW 60672 | 24 | 5.47 | 131.28 |
| 16417 REFL PAW 60672 | 24 | 5.47 | 131.28 |
| 16418 REFL PAW 60672 | 24 | 5.47 | 131.28 |
| 16419 REFL PAW 60672 | 24 | 5.47 | 131.28 |
| 16356 REFLE PAW 60114 | 24 | 2.21 | 53.04 |
| 16357 REFLE PAW 60114 | 24 | 2.21 | 53.04 |
| 16358 REFLE PAW 60114 | 24 | 2.21 | 53.04 |
| 16359 REFLE PAW 60114 | 24 | 2.21 | 53.04 |
| 16400 REFLE PAW 60220 | 24 | 2.49 | 59.76 |
| 16401 REFLE PAW 60220 | 24 | 2.49 | 59.76 |
| 16402 REFLE PAW 60220 | 24 | 2.49 | 59.76 |
| 16403 REFLE PAW 60220 | 24 | 2.49 | 59.76 |
| 12343 RLD LTHR COL 1" | 12 | 6.04 | 72.48 |
| 12357 RLD LTHR COL 1" | 12 | 6.04 | 72.48 |
| 12352 RLD LTHR COL 1" | 12 | 6.04 | 72.48 |
| 12365 RLD LTHR COL 1" | 12 | 6.04 | 72.48 |
| 12351 RLD LTHR COL 1" | 12 | 6.04 | 72.48 |
| 12350 RLD LTHR COL 3/4 | 12 | 4.88 | 58.56 |
| 12353 RLD LTHR COL 3/4 | 12 | 4.88 | 58.56 |
| 12358 RLD LTHR COL 3/4 | 12 | 4.88 | 58.56 |
| 12356 RLD LTHR COL 3/4 | 12 | 4.88 | 58.56 |
| 12354 RLD LTHR COL 1/2 | 12 | 4.42 | 53.04 |
| 12349 RLD LTHR COL 1/2 | 12 | 4.42 | 53.04 |
| 12355 RLD LTHR COL 1/2 | 12 | 4.42 | 53.04 |
| 12362 RLD LTHR COL 1/2 | 12 | 4.42 | 53.04 |
| 12392 RLD LTHR COL 3/8 | 12 | 3.9 | 46.8 |
| 12390 RLD LTHR COL 3/8 | 12 | 3.9 | 46.8 |
| 12393 RLD LTHR COL 3/8 | 12 | 3.9 | 46.8 |
| 12391 RLD LTHR COL 3/8 | 12 | 3.9 | 46.8 |
| 17038 ROAM ABOUT STAKE | 25 | 8.03 | 200.75 |
| 13419 ROS 3/8" | 12 | 2.14 | 25.68 |
| 15463 SLIP FREE COLLAR | 12 | 2.7 | 32.4 |
| 15465 SLIP FREE COLLAR | 2 | 2.27 | 4.54 |
| 15472 SLIP FREE COLLAR | 12 | 2.7 | 32.4 |
| 14473 SLIP FREE COLLAR | 1 | 2.7 | 2.7 |
| 15474 SLIP FREE COLLAR | 5 | 2.27 | 11.35 |
| 15453 SOFTWEAVE 3/8" | 15 | 0 | 0 |
| 15454 SOFTWEAVE 3/8" | 12 | 2.14 | 25.68 |
| 15455 SOFTWEAVE 3/8" | 15 | 2.14 | 32.1 |
| 15255 STEP N GO  5/8 | 12 | 4.02 | 48.24 |
| 18366 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18367 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18368 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18369 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18370 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18371 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18372 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18373 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18374 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18375 STEP N GO 1" | 12 | 5.87 | 70.44 |
| 18347 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18348 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18349 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18350 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18351 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18352 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18353 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18354 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18355 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18356 STEP N GO 3/8 | 12 | 3.38 | 40.56 |
| 18357 STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 18358 STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 18359 STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 16360 STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 18361 STEP N GO 5/8 | 12 | 4.02 | 48.24 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 15302 | STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 15303 | STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 15305 | STEP N GO 5/8 | 12 | 4.02 | 48.24 |
| 14059 | TANUM CHAIN 2S | 2 | 3.55 | 7.1 |
| 14090 | TANUM CHAIN 2S | 2 | 3.55 | 7.1 |
| 14051 | TANUM CHAIN 2S | 2 | 3.55 | 7.1 |
| 14058 | TANUM CHAIN 4S | 4 | 3.45 | 13.8 |
| 14059 | TANUM CHAIN 4S | 4 | 3.45 | 13.8 |
| 14092 | TANUM CHAIN 4S | 4 | 4.08 | 15.30 |
| 14092 | TANUM CHAIN 4S | 4 | 4.9 | 19.6 |
| 14065 | TANUM CHAIN 4S | 4 | 4.92 | 19.65 |
| 14050 | TANUM CHAIN 4S | 4 | 4.08 | 15.30 |
| 14053 | TANUM CHAIN 4S | 4 | 4.9 | 19.6 |
| 14066 | TANUM CHAIN 4S | 4 | 4.92 | 13.68 |
| 14050 | TANUM CHAIN 4S | 4 | 5.9 | 23.6 |
| 14057 | TANUM CHAIN 4S | 4 | 3.45 | 13.8 |
| 14061 | TANUM CHAIN 4S | 1 | 4.09 | 4.09 |
| 14064 | TANUM CHAIN 4S | 1 | 4.9 | 4.9 |
| 14067 | TANUM CHAIN 4S | 4 | 4.92 | 19.68 |
| 14054 | TANUM CHAIN 4S | 4 | 5.9 | 23.6 |
| 14372 | TANUM CHOCKER | 9 | 1.04 | 9.36 |
| 14069 | TANUM CHOCKER | 6 | 1.21 | 7.26 |
| 14069 | TANUM CHOCKER | 9 | 1.21 | 10.89 |
| 14075 | TANUM CHOCKER | 9 | 1.61 | 14.49 |
| 14071 | TANUM CHOCKER | 12 | 1.21 | 14.52 |
| 14076 | TANUM CHOCKER | 3 | 1.61 | 4.83 |
| 15415 | TL 3/8"SFTWV | 12 | 2.14 | 25.68 |
| 15424 | TRP S"RAT LEAD | 11 | 4.83 | 53.13 |
| 15426 | TRP 5/8" E-Z | 15 | 2.18 | 32.7 |
| 34456 | COLLAR ADJ 10-16 5/8" | 72 | 1.2 | 80.4 |
| 34457 | COLLAR ADJ 10-16 5/8" FASHION | 54 | 1.2 | 64.8 |
| 34468 | COLLAR ADJ 14-20 3/4" | 54 | 1.2 | 64.8 |
| 34540 | COLLAR ADJ 14-20 3/4" FASHION | 6 | 1.2 | 7.2 |
| 34409 | DG CLR 16-24 3/4" | 45 | 1.2 | 57.6 |
| 15963 | HAC 2/M RIOFLEA | 126 | 1.87 | 235.62 |
| 20437 | HUG DOG RFTD CLR CLIP STRP | 12 | 21.6 | 259.2 |
| 34454 | TUFF STUFF RETRACT LEAD | 45 | 7.2 | 345.6 |
| 34455 | TUFF STUFF RETRACTABLE LEAD | 48 | 6 | 288 |
| 17497 | FLEECE COAT | 12 | 8.82 | 105.84 |
| 17493 | FLEECE COAT | 12 | 8.33 | 100.08 |
| 17495 | FLEECE COAT | 12 | 8.07 | 96.84 |
| 17498 | FLEECE COAT | 6 | 11.02 | 68.12 |
| 34146 | JEEP HARNESS | 12 | 5.15 | 61.8 |
| 26228 | PACIFIER BELLS FOR CATS | 11 | 0.89 | 9.79 |
| 21503 | 25# FOODMATE BIN | 2 | 8.29 | 16.58 |
| 23981 | BARNHOME II INTL | 37 | 31.41 | 1,162.17 |
| 27874 | COMBO FORWVR W/STAINLESS | 6 | 2.69 | 16.14 |
| 10650 | CROCK DISH | 48 | 1.5 | 72 |
| 10651 | CROCK DISH | 12 | 0.73 | 8.76 |
| 10649 | CROCK DISH | 12 | 2.13 | 25.56 |
| 14342 | CUDDLE CUP | 22 | 12.18 | 267.96 |
| 23344 | CUDDLE CUP CLASSIC PET | 16 | 10.7 | 171.2 |
| 21553 | DESIGNER BOW SM RED | 252 | 0.38 | 95.76 |
| 21547 | DESIGNER BOWL MED RED | 24 | 0.58 | 13.92 |
| 21942 | DESIGNER DO LG RED | 252 | 0.91 | 229.32 |
| 21946 | DESIGNER DO MED RED | 396 | 0.75 | 297 |
| 21952 | DESIGNER DO SM RED | 144 | 0.4 | 57.6 |
| 29745 | DESIGNER DISH FASHION | 12 | 0.49 | 6.68 |
| 21932 | DESIGNER DISH PAMPERED | 12 | 0.85 | 13.56 |
| 23979 | DLX HOODED PAN SET | 22 | 12.13 | 392.06 |
| 21941 | DRSIGNER BOWL LG RED | 36 | 0.75 | 27 |
| 21958 | FOODMATE FOOD BIN | 54 | 12.29 | 663.66 |
| 28766 | FOOL-A-BUG LG | 12 | 3.29 | 39.48 |
| 51096 | FOOL-A-BUG W/MICROBAN | 1 | 7.62 | 7.62 |
| 23004 | FRESH BOWL | 19 | 2.53 | 48.02 |
| 21543 | FRESH FLOW BOWL | 4 | 5.86 | 23.44 |
| 23543 | FRESH FLOW DISH | 78 | 5.02 | 391.56 |
| 23347 | FRESH FLOW DISH | 105 | 3.86 | 405.3 |
| 10645 | FRESH FLOW FEEDR | 12 | 9.78 | 117.36 |
| 10648 | FRESH FLOW FILTR | 356 | 1.99 | 708.45 |
| 10204 | FRESH FLOW FLTR | 13 | 3.36 | 43.68 |
| 10647 | FRESH FLOW ODOR | 72 | 2.13 | 153.36 |
| 23345 | FRESH FLOW PET DISH | 123 | 4.51 | 554.73 |
| 23342 | FRESH FLOW PET DISH | 97 | 3.57 | 346.29 |
| 23342 | FRESH FLOW PET DISH | 127 | 3.57 | 453.39 |
| 23546 | FRESH FLOW PET FISH | 221 | 4.52 | 998.92 |
| 31051 | FRESH FLOW STAINLESS | 1 | 23.99 | 23.99 |
| 9204 | FRESH+FLOW FOUNT | 21 | 25.23 | 529.83 |
| 10808 | HVWHT DISH | 32 | 1.21 | 38.72 |
| 10648 | HVWHT DISH | 32 | 1.15 | 36.8 |
| 21954 | HVVWT BOW OAT RED | 48 | 4.05 | 195.84 |
| 23965 | HVVWT DO SPECFLED DOVE | 48 | 2.38 | 114.24 |
| 23874 | HW DO PLANET | 132 | 1.42 | 187.44 |
| 22367 | HW DO PLANET BLUE | 111 | 2.06 | 227.55 |
| 21956 | HW DISH ONT PLANET BLUE | 11 | 4.08 | 44.88 |
| 23960 | LEBISTRO ASSORTED COMBO | 12 | 22.89 | 274.68 |
| 24248 | LEBISTRO ASSORTED COMBO | 1 | 29.03 | 29.03 |
| 9283 | LEBISTRO COMBO | 12 | 32.79 | 393.48 |
| 9373 | LEBISTRO COMBO | 24 | 29.03 | 696.48 |
| 9377 | LEBISTRO COMBO | 24 | 11.26 | 270.24 |
| 28735 | LEBISTRO FASHION FDR | 1 | 5.83 | 5.83 |
| 28740 | LEBISTRO FASHION WTR | 6 | 6.11 | 36.66 |
| 23376 | LEBISTRO FDR | 10 | 9.56 | 95.6 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 25673 | LEB/STRO FEEDER | 25 | 13.93 | 348.25 |
| 9272 | LEB/STRO FEEDER | 1 | 14.84 | 14.84 |
| 9271 | LEB/STRO FEEDER | 52 | 13.93 | 724.36 |
| 9270 | LEB/STRO FEEDER | 48 | 13.93 | 424.72 |
| 9269 | LEB/STRO FEEDER | 10 | 5.63 | 56.3 |
| 13636 | LEB/STRO FEEDER | 12 | 9.15 | 109.8 |
| 10654 | LEB/STRO FEEDER | 8 | 9.81 | 78.48 |
| 10632 | LEB/STRO FEEDER | 8 | 9.81 | 78.48 |
| 10630 | LEB/STRO FEEDER | 8 | 7.31 | 43.86 |
| 14560 | LEB/STRO FEEDER | 48 | 4.5 | 216 |
| 14553 | LEB/STRO FEEDER | 23 | 5.83 | 134.09 |
| 21816 | LEB/STRO PAWGEAD PET | 30 | 5.83 | 174.9 |
| 21833 | LEB/STRO WATER PAWFEED | 36 | 5.83 | 209.88 |
| 9275 | LEB/STRO WATERER | 8 | 13.93 | 111.44 |
| 9274 | LEB/STRO WATERER | 48 | 9.47 | 454.56 |
| 9273 | LEB/STRO WATERER | 13 | 5.83 | 75.79 |
| 13635 | LEB/STRO WATERER | 12 | 11.7 | 140.4 |
| 10659 | LEB/STRO WATERER | 6 | 7.31 | 43.86 |
| 10637 | LEB/STRO WATERER | 6 | 9.15 | 54.9 |
| 10633 | LEB/STRO WATERER | 12 | 9.81 | 117.72 |
| 14502 | LEB/STRO WATERER | 48 | 4.5 | 216 |
| 10605 | LITTER LOCKER PLUS REFILL | 25 | 6.25 | 156.25 |
| 31957 | LTWT GO LG PLANET BLUE | 370 | 0.61 | 226.6 |
| 31955 | LTWT D-ISH DO LG SPECKLED DOVE | 243 | 0.84 | 201.6 |
| 31959 | LTWT D-ISH DO PLANET | 262 | 0.63 | 165.06 |
| 31956 | LTWT D-ISH DO SM PLANET BLUE | 180 | 0.39 | 70.2 |
| 21648 | LTWT D-ISH DO SM SPECKLED DOVE | 228 | 0.39 | 88.92 |
| 20958 | LTWT DISH DO SPECKLED DOVE | 243 | 0.63 | 151.2 |
| 31932 | LTWT D-ISH PEOPLED DOVE | 2 | 0.82 | 1.64 |
| 21649 | LTWT D-ISH SM SPECKLED DOVE | 240 | 0.35 | 84 |
| 31113 | MELAMINE BOWL PREPPY PLAID | 25 | 1.8 | 45 |
| 31115 | MELAMINE BOWL | 24 | 1.8 | 43.2 |
| 14560 | MELAMINE BOWL | 24 | 3.38 | 81.12 |
| 14054 | MELAMINE BOWL | 24 | 5.6 | 134.4 |
| 31102 | MELAMINE BOWL DBL SHOT CRK | 19 | 2.93 | 55.67 |
| 31108 | MELAMINE BOWL DBL SHOT CRK | 1 | 1.8 | 1.8 |
| 31103 | MELAMINE BOWL DBL SHOT CRK | 28 | 2.93 | 82.04 |
| 31109 | MELAMINE BOWL DBL SHOT CRK | 13 | 1.8 | 23.4 |
| 31111 | MELAMINE BOWL HEART&SWIRL | 25 | 1.8 | 45 |
| 31110 | MELAMINE BOWL LEOPARD PRINT | 1 | 1.4 | 1.8 |
| 31105 | MELAMINE BOWL PP HEART | 28 | 2.4 | 67.2 |
| 31107 | MELAMINE BOWL PP HEART | 19 | 1.8 | 34.2 |
| 31101 | MELAMINE BOWL S'LHOLETTES | 21 | 4.21 | 83.41 |
| 31104 | MELAMINE BOWL S'LHOUETTES | 14 | 2.85 | 39.9 |
| 31106 | MELAMINE BOWL S'LHOUETTES | 26 | 2.26 | 58.76 |
| 31112 | MELAMINE BOWL WILD FLOWER | 38 | 1.8 | 65.4 |
| 14561 | PET PATH FILTER | 72 | 2.1 | 151.2 |
| 10643 | PETMATE CAFE FDR | 117 | 6.14 | 718.38 |
| 10643 | PETMATE CAFE WTR | 1 | 6.91 | 6.91 |
| 31203 | PORTION CONTROL LEB/STRO | 1 | 44.17 | 44.17 |
| 31204 | PORTION CONTROL LEB/STRO FDR | 1 | 35.66 | 35.66 |
| 31100 | SASSY SAUCERS GIFT SET | 13 | 8.2 | 109.6 |
| 23939 | SPECLED DOVE D-ISH LTWT | 24 | 0.7 | 13.8 |
| 31059 | STAINLESS STEEL BOWL | 1 | 3.96 | 3.96 |
| 31058 | STAINLESS STEEL BOWL | 1 | 5.22 | 5.22 |
| 31057 | STAINLESS STYLE BOWL | 13 | 4.58 | 59.54 |
| 23968 | STAINLESS STYLE BOWL | 103 | 7.62 | 784.66 |
| 27651 | ULTRA DBL D-NER | 97 | 1.14 | 110.58 |
| 31117 | ULTRA HVWT D-ISH W/M/GROBAN | 17 | 2.84 | 48.28 |
| 27875 | ULTRA HVYWT D-SH DO | 31 | 2.36 | 73.16 |
| 31120 | ULTRA HW DO W/ M/GROBAN | 84 | 3.16 | 265.44 |
| 31118 | ULTRA HW DISH W/M/GROBAN | 13 | 0.94 | 12.22 |
| 31119 | ULTRA HW D-SH W/M/GROBAN | 61 | 1.79 | 109.19 |
| 31116 | ULTRA HW D-SH W/M/GROBAN | 2 | 5.16 | 10.32 |
| 27850 | ULTRA LTWT DBL D-NER | 115 | 0.49 | 56.35 |
| 28751 | ULTRA LTWT DO DES-GNER SM | 24 | 0.59 | 14.16 |
| 27877 | ULTRA LTWT D-ISH | 157 | 0.71 | 111.47 |
| 27876 | ULTRA LTWT D-ISH | 53 | 0.48 | 25.44 |
| 27879 | ULTRA LTWT D-ISH | 13 | 1.31 | 17.03 |
| 28743 | ULTRA LTWT D-ISH DESIGNER MD | 12 | 0.79 | 9.48 |
| 27878 | ULTRA LTWT D-SH MED | 97 | 0.68 | 65.96 |
| 23255 | PET NURSER | 97 | 0 | 0 |
| 34470 | PET D-ISH STAINLESS STEEL | 144 | 2.09 | 300.96 |
| 9478 | SKID SH DBL D-NER | 138 | 2.38 | 328.44 |
| 18340 | SKID STOP BOWL | 93 | 1.50 | 140.4 |
| 18836 | SKID STOP BOWL | 69 | 1.17 | 80.73 |
| 18839 | SKID STOP BOWL | 94 | 0.78 | 73.32 |
| 18364 | SKID STOP HVWW | 24 | 3.08 | 73.92 |
| 18243 | SKID STOP HVYWT | 44 | 2.29 | 99.44 |
| 18253 | SKID STOP HVYWT | 41 | 3.08 | 126.28 |
| 18243 | SKID STOP HVYWT | 59 | 1.89 | 64.5 |
| 18248 | SKID STOP HVYWT | 19 | 2.26 | 42.94 |
| 18244 | SKID STOP HVYWT | 32 | 1.89 | 60.48 |
| 18252 | SKID STOP HVYWT | 37 | 3.08 | 113.96 |
| 18250 | SKID STOP HVYWT | 66 | 2.20 | 143.15 |
| 18245 | SKID STOP HVYWT | 115 | 1.89 | 217.35 |
| 18247 | SKID STOP HVYWT | 14 | 2.26 | 31.64 |
| 18251 | SKID STOP HVYWT | 51 | 3.08 | 157.08 |
| 18245 | SKID STOP HVYWT | 97 | 1.69 | 164.43 |
| 29547 | CAGE WATERER BOTTLE | 6 | 3.62 | 21.72 |
| 29544 | DOG BOWL W/CAGE BRACKET | 8 | 2.95 | 23.6 |
| 29516 | DOG BOWL WATERER W/CGE BRKT | 6 | 8.01 | 48.06 |
| 29548 | FEEDING DISH | 24 | 1.33 | 31.92 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 29549 | 10 # AUTO WATERER DOG | 4 | 10.32 | 41.28 |
| 28550 | 13 L AUTO FEEDER DOG | 10 | 10.32 | 103.2 |
| 26530 | CS 3 MED DISH | 144 | 0.89 | 128.16 |
| 28537 | CSH MIDGET CROCK DISH | 48 | 0.68 | 32.64 |
| 28538 | CS2 SM CROCK DISH | 60 | 0.88 | 52.8 |
| 28556 | G033 LRGE DISH | 144 | 0.93 | 133.92 |
| 28526 | GIAN CAR PAN | 24 | 4.12 | 98.88 |
| 28526 | GIANT DISH | 6 | 5.22 | 31.32 |
| 28558 | JUMBO DISH 1 | 144 | 0.88 | 126.72 |
| 28532 | LARGE DISH | 144 | 0.88 | 126.16 |
| 28534 | LG DBL DISH | 120 | 1.03 | 123.6 |
| 28524 | LG DISH | 36 | 1.61 | 57.96 |
| 28557 | LG ENCLOSED CAT PAN | 30 | 8.43 | 252.8 |
| 28560 | LG2 GIANT LITTER SCOOP | 144 | 0.99 | 142.56 |
| 28532 | SM DOUBLE DISH | 144 | 0.59 | 84.96 |
| 28542 | TRANS MIDGET CROCK DISH | 25 | 0.69 | 17.25 |
| 29243 | FIESTA-WARE CERAMIC CAT DISH | 26 | 1.59 | 41.34 |
| 28237 | FIESTA-WARE CERAMIC CAT DISH | 56 | 2.19 | 122.64 |
| 28245 | FIESTA-WARE CERAMIC DISH | 38 | 4.79 | 182.02 |
| 28233 | FIESTA-WARE CERAMIC DISH | 35 | 5.83 | 206.15 |
| 28238 | FIESTA-WARE CERAMIC DISH | 43 | 4.79 | 151.6 |
| 28234 | FIESTA-WARE CERAMIC DISH | 36 | 2.19 | 78.84 |
| 28236 | FIESTA-WARE CERAMIC DISH | 36 | 5.89 | 212.04 |
| 28238 | FIESTA-WARE CERAMIC DISH | 30 | 4.79 | 143.7 |
| 28226 | FIESTA-WARE CERAMIC DISH | 48 | 5.89 | 282.72 |
| 28244 | FIESTA-WARE CERAMIC DISH | 49 | 2.19 | 106.12 |
| 15110 | PLACEMAT | 12 | 0.89 | 10.68 |
| 15129 | PLACEMAT | 12 | 1.08 | 12.96 |
| 15111 | PLACEMAT | 12 | 1.08 | 12.96 |
| 15112 | PLACEMAT | 12 | 1.08 | 12.96 |
| 15113 | PLACEMAT | 12 | 0.99 | 11.88 |
| 25648 | PLACEMAT CAPPOOCHINO LOVERS | 84 | 1.02 | 85.68 |
| 25648 | PLACEMAT FETTUCINE AL FIDO | 78 | 1.1 | 85.8 |
| 25649 | PLACEMAT READ ALL ABOUT IT | 48 | 2.05 | 98.4 |
| 25647 | PLACEMAT W/DOFN IT UP | 60 | 1.02 | 61.2 |
| 15909 | DOG DOOR | 2 | 35.58 | 71.16 |
| 15908 | DOG DOOR | 2 | 25.87 | 51.74 |
| 15911 | DOG DOOR | 2 | 35.58 | 71.16 |
| 15910 | DOG DOOR | 2 | 25.87 | 51.74 |
| 15915 | ELECTRO DOG DOOR | 2 | 48.01 | 96.02 |
| 15914 | ELECTRO DOG DOOR | 2 | 48.01 | 96.02 |
| 16190 | PET HOUSE | 6 | 23.47 | 140.82 |
| 16183 | PET HOUSE | 6 | 21.28 | 127.68 |
| 33343 | 18" MINI TWILL LOUNGER | 3 | 9.07 | 27.21 |
| 28759 | BARHOME II SM INTL | 43 | 20.59 | 1,079.60 |
| 28758 | BARHOME LG PLT | 42 | 50.29 | 2,011.60 |
| 10157 | BARNHOME II | 1 | 38.19 | 38.19 |
| 10156 | BARNHOME II | 10 | 38.13 | 381.3 |
| 10619 | CABIN KENN WIRE | 3 | 10.88 | 32.64 |
| 27841 | CABIN LORE | 28 | 20.52 | 574.56 |
| 16073 | COOL COT HOUSE | 95 | 44.07 | 4,186.65 |
| 23909 | DELUXE BURROW BED | 6 | 22.86 | 137.16 |
| 31121 | DLX POLY SILK QUILTED BED | 5 | 26.45 | 132.25 |
| 28784 | DOGLOG KD PRO LARGE | 1 | 65.04 | 65.04 |
| 33044 | ESPRESSO PLUSH SWIRL 27X36 | 3 | 14.02 | 42.06 |
| 10627 | EXERCISE PEN | 1 | 56.13 | 56.13 |
| 10629 | EXERCISE PEN | 3 | 40.53 | 121.59 |
| 10626 | EXERCISE PEN | 4 | 61.62 | 246.48 |
| 10625 | EXERCISE PEN | 5 | 68.31 | 341.55 |
| 10628 | EXERCISE PEN | 3 | 50.81 | 152.43 |
| 6104 | FRESH-FLOW FOUNT | 1 | 23.06 | 23.06 |
| 9268 | HOMESTD DOG HOUS | 32 | 43.12 | 1,379.84 |
| 9267 | HOMESTD DOG HOUS | 6 | 36.51 | 219.06 |
| 9268 | HOMESTD DOG HOUS | 12 | 29.13 | 349.56 |
| 3503 | LIGHTWT DBL DISH | 22 | 0.84 | 38.85 |
| 27842 | NAP OF LUXURY PET BED | 9 | 34.43 | 310.41 |
| 27843 | NAUTICAL | 24 | 20.52 | 492.48 |
| 33061 | NUZZLER BED 15X18 | 2 | 9.85 | 19.7 |
| 23343 | NUZZLER CLASSIC PET BED | 19 | 16.32 | 310.08 |
| 21920 | PATCHWORK PILLOW | 1 | 17.26 | 17.26 |
| 27846 | PETBARN II | 1 | 35.04 | 35.04 |
| 27847 | PETBARN II | 1 | 23.69 | 23.69 |
| 23954 | PETMATE CAFE COMBO | 24 | 9.43 | 227.78 |
| 21872 | PORTABLE PET HOME MINI | 4 | 15.36 | 61.44 |
| 23871 | QUILTED NOVELTY 32X42 BED | 8 | 18.51 | 148.68 |
| 31126 | ROUND CEDAR SLEEPER | 1 | 29.77 | 29.77 |
| 21859 | SOFT SIDE DOG HOUSE | 40 | 24.55 | 982 |
| 31132 | SUPER SNUGGY | 17 | 14.60 | 242.22 |
| 33048 | SUPER SNUGGY BED LG | 2 | 20.78 | 41.52 |
| 23370 | SUV SNUGGY LOG | 1 | 35.04 | 35.04 |
| 16000 | COOLING INSERTS | 9 | 10.96 | 96.54 |
| 16159 | COOLING INSERTS | 9 | 8.52 | 76.68 |
| 16155 | COOLING INSERTS | 24 | 6.28 | 150.72 |
| 16001 | COOLING INSERTS | 6 | 14.45 | 86.7 |
| 16197 | COOLING INSERTS | 24 | 3.09 | 74.16 |
| 16002 | COOLING INSERTS | 6 | 20.78 | 124.68 |
| 29276 | CRATE PAD | 1 | 8.4 | 8.4 |
| 29314 | CRATE PAD | 12 | 13.61 | 163.32 |
| 29300 | CRATE PAD | 3 | 18.05 | 54.15 |
| 29302 | CRATE PAD | 2 | 18.05 | 36.1 |
| 29350 | CRATE PAD FLAT VELVET | 12 | 6.38 | 76.56 |
| 29356 | CRATE PAD FLAT VELVET | 12 | 6.38 | 76.56 |
| 29324 | CRATE PAD FLAT VELVET | 18 | 3.23 | 58.14 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 20323 | CRATE PAD FLAT VELVET | 6 | 2.36 | 14.15 |
| 34457 | CRATE PAD SERPENTINE | 11 | 9.34 | 102.74 |
| 34469 | CRATE PAD SERPENTINE | 15 | 17.72 | 265.52 |
| 34950 | CRATE PAD SERPENTINE | 2 | 7.02 | 14.04 |
| 32887 | CRATE PAD SKULL FIESTA | 5 | 7.28 | 30.4 |
| 33553 | CRATE PAD SKULL FIESTA | 26 | 9.7 | 252.2 |
| 33559 | CRATE PAD SKULL FIESTA | 18 | 18.4 | 331.2 |
| 33854 | CRATE PAD SKULL&BONES | 6 | 7.26 | 43.68 |
| 33886 | CRATE PAD SKULL&BONES | 32 | 9.7 | 312.4 |
| 33896 | CRATE PAD SKULL&BONES | 14 | 18.4 | 257.6 |
| 6915 | K-9 PAD 26"X20" | 20 | 8 | 100 |
| 6916 | K-9 PAD 35"X 23" | 30 | 11.8 | 354 |
| 6957 | K-9 PAD 37"X 25" | 28 | 15.2 | 453.8 |
| 6918 | K-9 PAD 44"X 31 | 49 | 20.35 | 697.15 |
| 6919 | K-9 PAD 52"X 35 | 48 | 25.87 | 1,241.63 |
| 7559 | K-9 PEN W/DOOR38 | 8 | 50 | 652 |
| 7553 | K-9 STD CRATE 20 | 20 | 34.02 | 680.4 |
| 15131 | K9 KEEPER SLEEPER | 1 | 6.54 | 6.54 |
| 11555 | MAGCOAT MATTRESS | 6 | 34.64 | 207.84 |
| 11556 | MAGCOAT MATTRESS | 12 | 61.52 | 738.24 |
| 22241 | PET DOME BED KOZY | 12 | 13.69 | 164.28 |
| 32290 | PET DOME BED KOZY | 12 | 13.69 | 164.28 |
| 32259 | PET DOME BED KOZY | 9 | 13.69 | 123.21 |
| 32258 | PET DOME BED KOZY | 12 | 13.69 | 164.28 |
| 23877 | PET STROLLER | 5 | 48.24 | 241.2 |
| 17250 | REPLACEMENT CRAT | 2 | 16.46 | 32.92 |
| 17251 | REPLACEMENT CRAT | 2 | 18.49 | 36.98 |
| 17252 | REPLACEMENT CRAT | 3 | 24.67 | 74.01 |
| 23675 | THE LARGE EXERCISER- | 10 | 4.94 | 49.4 |
| 7539 | WEE-WEE PADS XLG | 214 | 2.71 | 579.94 |
| 15142 | PET HAIR VAC AWY | 69 | 2.69 | 185.61 |
| 33461 | YAVANZ CIRCLE BED JER KO | 2 | 21.75 | 43.5 |
| 33479 | YAVANZ RETRO BED HAVA | 4 | 18.03 | 72.12 |
| 32907 | BGND/WHT PLAID SOFA BED | 2 | 12.55 | 25.1 |
| 32908 | BGND/WHT PLAID SOFA BED | 5 | 17.95 | 89.75 |
| 33009 | BGND/WHT PLAID SOFA BED | 7 | 23.72 | 166.53 |
| 33012 | BLUE/GRN PLAID OVAL BED | 4 | 15.28 | 61.12 |
| 32214 | BLUE/GRN PLAID OVAL BED | 2 | 18.63 | 37.66 |
| 32005 | BLUE/GRN PLD SOFA BED | 10 | 17.95 | 179.5 |
| 33002 | BURGUND/WHT PLAID BED | 1 | 38.44 | 38.44 |
| 31761 | DRAGON BED SOFA BED | 1 | 11.48 | 11.48 |
| 31763 | DRAGON BED SOFA BED3 | 5 | 13.90 | 64.8 |
| 31768 | DRAGON FLY OVAL BED | 1 | 18.67 | 18.67 |
| 31756 | DRAGON FLY SOFA BED | 6 | 11.37 | 68.22 |
| 31757 | DRAGON FLY SOFA BED | 12 | 15.18 | 182.16 |
| 31758 | DRAGON FLY SOFA BED | 5 | 18.1 | 90.5 |
| 31759 | DRAGON FLY SOFA BED | 11 | 21.21 | 233.31 |
| 31548 | DRAGONFLY MATTRESS | 4 | 8.54 | 34.16 |
| 31549 | DRAGONFLY MATTRESS | 3 | 12.04 | 36.12 |
| 31550 | DRAGONFLY MATTRESS | 3 | 17.04 | 51.12 |
| 31951 | LILA ROUND SOFA BED | 4 | 11.37 | 45.48 |
| 31952 | LILA ROUND SOFA BED | 6 | 15.18 | 91.08 |
| 31953 | LILA ROUND SOFA BED | 1 | 18.1 | 18.1 |
| 31954 | LILA ROUND SOFA BED | 5 | 21.21 | 106.05 |
| 31955 | LILA ROUND SOFA BED | 2 | 27.38 | 54.76 |
| 31957 | LILA SOFA BED | 2 | 15.14 | 30.28 |
| 6576 | PET HUTCH | 6 | 45.64 | 273.84 |
| 29643 | PLAID BED | 3 | 13.15 | 39.45 |
| 29639 | PLAID BED | 6 | 16.5 | 99 |
| 29638 | PLAID BED | 2 | 22.33 | 44.66 |
| 29643 | PLAID BED | 1 | 22.33 | 22.33 |
| 29696 | PLAID OVAL BED | 2 | 10.8 | 21.6 |
| 29693 | PLAID SOFA BED | 1 | 12.55 | 12.55 |
| 29639 | PLAID SOFA BED | 5 | 12.55 | 62.75 |
| 26376 | ALB WASTE RECEPTACLE BAGS | 43 | 5.40 | 234.15 |
| 26395 | ANIMAL CARRIER | 7 | 7.28 | 50.96 |
| 26371 | CROCK ASST | 11 | 0.92 | 10.12 |
| 26366 | CROCK BLACK | 12 | 1.61 | 19.32 |
| 26367 | CROCK DARK PINK | 12 | 0.92 | 11.04 |
| 26303 | CROCK NESTING | 12 | 0.74 | 8.68 |
| 26372 | CROCK NESTING PS | 12 | 0.71 | 8.52 |
| 9231 | DBL DOOR DLX KNL | 10 | 18.68 | 155.6 |
| 10610 | DBL DOOR DLX KNL | 48 | 25.25 | 1,356.00 |
| 14337 | FURRARI WHEEL CA | 6 | 55.76 | 334.56 |
| 10624 | FURRARI WHEELED | 12 | 55.76 | 669.12 |
| 26302 | KENNEL CAB | 1 | 14.84 | 14.84 |
| 9250 | KENNEL CAB FASH | 60 | 12.02 | 721.2 |
| 9251 | KENNEL CAB FASH. | 54 | 15.97 | 862.35 |
| 9252 | KENNEL CAB FASH. | 50 | 18.11 | 905.5 |
| 10661 | KENNEL CAB FASH. | 49 | 20.32 | 999.9 |
| 28744 | KENNEL CAB FASHION | 1 | 17.95 | 17.95 |
| 28742 | KENNEL CAB FASHION | 5 | 13.56 | 67.8 |
| 21535 | KENNEL CAB PAMPERED PT | 1 | 13.02 | 13.02 |
| 10650 | KOZY CARRIER | 8 | 26.33 | 210.64 |
| 10618 | KOZY CARRIER | 8 | 30.09 | 240.72 |
| 26377 | OVAL LITTER PAN | 2 | 4.01 | 8.02 |
| 14306 | PET ESCORT | 48 | 7.39 | 354.72 |
| 27656 | PET ESCORT | 1 | 8.28 | 8.28 |
| 16158 | PET ESCORT KENNL | 48 | 6.39 | 306.72 |
| 9253 | PET ESCORT KENNL | 2 | 8.28 | 16.56 |
| 14343 | PORTABLE PET NM | 3 | 33.19 | 99.57 |
| 9259 | PORTABLE PET NM | 6 | 109.77 | 658.62 |
| 9257 | PORTABLE PET NM | 8 | 55.44 | 459.56 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 21938 PORTABLE PET HOME | 6 | 39.45 | 236.7 |
| 10423 SOFT SIDE FURRAR | 17 | 29.61 | 503.37 |
| 10421 SOFT SIDE KENNEL | 8 | 20.94 | 167.52 |
| 21933 SS CARRIER PAMPERED | 5 | 24.02 | 120.1 |
| 23952 STAINLESS STYLE DK PAMPERED | 123 | 4.58 | 563.34 |
| 23953 STAINLESS STYLE DOT PAMPERED | 65 | 5.41 | 297.55 |
| 23951 STAINLESS STYLE DOT PAMPERED | 55 | 7.61 | 418.55 |
| 27057 TRAVELER UNDERSEAT CARRIER | 2 | 13.69 | 27.38 |
| 26367 VALUE GEL DEEP DISH JMB | 12 | 2.32 | 27.84 |
| 21878 VARI KENNEL | 47 | 64.06 | 3,010.82 |
| 10612 VARI KENNEL DLX | 15 | 22.06 | 333.9 |
| 10613 VARI KENNEL DLX | 16 | 32.84 | 525.44 |
| 10614 VARI KENNEL DLX | 12 | 44.50 | 532.32 |
| 10615 VARI KENNEL DLX | 12 | 55.62 | 667.44 |
| 10616 VARI KENNEL DLX | 12 | 69.64 | 835.68 |
| 14935 VARI KENNEL FASH | 8 | 47.98 | 383.04 |
| 21905 VARI KENNEL INT | 10 | 52.85 | 528.5 |
| 26363 VARI KENNEL TRAD PUNCH | 2 | 104.89 | 209.78 |
| 27055 VARI KNL ULTRA TRAD INT | 1 | 54.63 | 54.63 |
| 26361 VARI KNL ULTRA TRADITIONAL | 5 | 66.39 | 331.95 |
| 9254 WATER CUP DOUBLE | 48 | 0.86 | 41.28 |
| 15449 CRATE PAD | 12 | 20.35 | 244.2 |
| 15446 CRATE PAD | 18 | 25.7 | 452.6 |
| 15436 DVDR CRATE 57330 | 2 | 7.35 | 14.7 |
| 15437 DVDR CRATE 57342 | 2 | 8.7 | 17.4 |
| 15438 DVDR CRATE 57348 | 2 | 10.05 | 20.1 |
| 15439 HIGH PEN | 4 | 49.09 | 196.36 |
| 15440 HIGH PEN | 8 | 54.91 | 439.28 |
| 9378 K-9 2 DOOR CRATE | 23 | 21.86 | 502.78 |
| 8787 K-9 HVY CRATE 42 | 7 | 63.6 | 437.2 |
| 8785 K-9 KEEP/DOOR 24 | 6 | 43.32 | 259.92 |
| 8760 K-9 KEEP/DOOR 30 | 8 | 41.95 | 335.6 |
| 1427 K-9 STD CRATE 42 | 19 | 48.51 | 921.69 |
| 1425 K-9 STD CRATE 24 | 21 | 29.03 | 609.63 |
| 1426 K-9 STD CRATE 30 | 21 | 38.84 | 815.64 |
| 2653 K-9 STD CRATE 48 | 8 | 63 | 504 |
| 12878 KIDS PET POCKET | 2 | 9.83 | 19.66 |
| 12867 PET POCKET | 1 | 16.36 | 16.36 |
| 12866 PET POCKET | 1 | 15.73 | 15.73 |
| 12862 PET POCKET | 1 | 16.36 | 16.36 |
| 12861 PET POCKET | 1 | 15.73 | 15.73 |
| 12873 PET POCKET | 1 | 27.53 | 27.53 |
| 12865 PET POCKET | 1 | 14.42 | 14.42 |
| 12864 PET POCKET | 1 | 13.11 | 13.11 |
| 12865 PET POCKET | 1 | 27.53 | 27.53 |
| 12860 PET POCKET | 2 | 14.42 | 28.84 |
| 12879 PET POCKET | 2 | 13.11 | 26.22 |
| 12856 PET POCKET | 1 | 26.15 | 26.15 |
| 12855 PET POCKET | 1 | 26.22 | 26.22 |
| 12859 PET POCKET | 1 | 26.19 | 26.19 |
| 12858 PET POCKET | 1 | 26.22 | 26.22 |
| 12878 PET POCKET 2 | 1 | 15.73 | 15.73 |
| 12875 PET POCKET 2 | 1 | 13.11 | 13.11 |
| 12871 PET POCKET 2 | 1 | 15.73 | 15.73 |
| 12870 PET POCKET 2 | 1 | 13.11 | 13.11 |
| 10603 PET STOW-AWAY | 3 | 52.45 | 157.35 |
| 10602 PET UMBRELLA | 1 | 9.83 | 9.83 |
| 10604 PET WHEEL-AWAY | 1 | 45.69 | 45.69 |
| 10605 PET WHEEL-AWAY | 1 | 45.69 | 45.69 |
| 12854 SHADY PET SUNISH | 2 | 3.21 | 6.42 |
| 26347 HARTZ NUTRIFRESH | 60 | 1.43 | 85.8 |
| 24006 HL TRAVEL SIZE HAIR GRABBER | 24 | 0.7 | 16.8 |
| 24006 HL TRAVEL SIZE REFILLS | 12 | 1.14 | 13.68 |
| 14869 NUTRIDENT STICKUP | 8 | 4.49 | 42.41 |
| 14884 NUTRIDENT STICKUP | 6 | 4.48 | 26.88 |
| 8027 DOG CAGE FAN | 20 | 6.19 | 123.8 |
| 24936 BARCELONA TOTE | 3 | 15.16 | 45.48 |
| 17066 BLUE PAW CARRIER | 15 | 21.69 | 325.35 |
| 15177 CARRIER LEOPARD | 19 | 22.11 | 420.09 |
| 22651 CARRIER LEOPARD | 18 | 21.9 | 394.2 |
| 22621 DELUXE AIR CONTROL KIT | 12 | 0.8 | 9.6 |
| 16856 MILAN TOTE | 6 | 15.84 | 95.04 |
| 24841 PIQUE POLO | 12 | 3.49 | 41.88 |
| 24832 PIQUE POLO CARRIER | 12 | 4.92 | 59.04 |
| 24848 PIQUE POLO CARRIER | 12 | 4.51 | 54.12 |
| 24844 PIQUE POLO CARRIER | 12 | 3.64 | 43.68 |
| 24353 PIQUE POLO CARRIER | 12 | 4.92 | 59.04 |
| 24843 PIQUE POLO CARRIER | 12 | 4.51 | 54.12 |
| 24845 PIQUE POLO CARRIER | 10 | 3.9 | 39 |
| 24855 PIQUE POLO CARRIER | 12 | 4.92 | 59.04 |
| 24851 PIQUE POLO CARRIER | 12 | 4.51 | 54.12 |
| 24847 PIQUE POLO CARRIER | 12 | 3.9 | 46.8 |
| 24343 PIQUE POLO CARRIER | 12 | 3.49 | 41.88 |
| 24354 PIQUE POLO CARRIER | 12 | 4.92 | 59.04 |
| 24350 PIQUE POLO CARRIER | 12 | 4.51 | 54.12 |
| 24348 PIQUE POLO CARRIER | 12 | 3.9 | 46.8 |
| 17221 PV SPORTS GROUP | 2 | 22.37 | 44.74 |
| 24439 REFLECTIVE LIFE | 67 | 12.8 | 857.6 |
| 24843 REFLECTIVE LIFE | 58 | 15.76 | 914.08 |
| 24838 REFLECTIVE LIFE JACKET | 56 | 9.85 | 551.6 |
| 14920 SAFE N SOUND TRV | 2 | 22.71 | 45.42 |
| 22915 SPORTS CARRIER ON WHEELS | 17 | 27.21 | 2,056.17 |
| 26489 SPORTS CARRIER W/WHEELS | 16 | 27.26 | 451.04 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 22820 | SUCT CUPS FOR AIRL TUBING | 12 | 0.75 | 9 |
| 14564 | TRAVEL SUPVG BED | 12 | 9.54 | 116.26 |
| 1313 | CABLE TIE OUT 10 | 6 | 4.37 | 26.22 |
| 1207 | CHAIN 3 X XH LNK | 5 | 4.6 | 23 |
| 1206 | CHAIN 3 X XH LNK | 12 | 5.82 | 69.84 |
| 1062 | COTTON WEB LEAD | 18 | 3.3 | 59.4 |
| 1064 | COTTON WEB LEAD | 13 | 3.3 | 42.9 |
| 17725 | COTTON WEB LEAD | 12 | 11.15 | 133.8 |
| 1063 | COTTON WEB LEAD | 6 | 3.3 | 19.8 |
| 17029 | COTTON WEB LEAD | 11 | 11.15 | 122.65 |
| 13077 | FAST WRAP MUZZLE | 12 | 2.14 | 25.68 |
| 13076 | FAST WRAP MUZZLE | 11 | 1.85 | 20.35 |
| 921 | FLASHY PANTS | 78 | 3.74 | 291.72 |
| 814 | FLASHY PANTS | 71 | 3.85 | 273.35 |
| 931 | FLASHY PANTS | 36 | 4.01 | 144.36 |
| 912 | FLASHY PANTS | 17 | 3.74 | 63.58 |
| 906 | FLASHY PANTS | 76 | 3.28 | 249.28 |
| 919 | FLASHY PANTS | 71 | 3.74 | 265.54 |
| 933 | FLASHY PANTS | 54 | 3.28 | 177.12 |
| 915 | FLASHY PANTS | 58 | 3.28 | 190.24 |
| 910 | FLASHY PANTS | 73 | 3.28 | 239.44 |
| 926 | FLASHY PANTS | 75 | 3.74 | 280.5 |
| 916 | FLASHY PANTS | 72 | 3.28 | 236.16 |
| 913 | FLASHY PANTS | 89 | 3.28 | 291.92 |
| 930 | FLASHY PANTS | 29 | 4.01 | 116.29 |
| 907 | FLASHY PANTS | 87 | 3.74 | 325.38 |
| 1211 | PUPPY TIE OUT CB | 1 | 4.65 | 4.65 |
| 1067 | QUICK FIT MUZZLE | 44 | 3.36 | 147.84 |
| 1068 | QUICK FIT MUZZLE | 50 | 3.36 | 155 |
| 1069 | QUICK FIT MUZZLE | 55 | 3.91 | 215.05 |
| 1050 | QUICK FIT MUZZLE | 42 | 3.91 | 164.22 |
| 1062 | QUICK FIT MUZZLE | 62 | 4.63 | 287.06 |
| 1064 | QUICK FIT MUZZLE | 45 | 4.75 | 213.75 |
| 1061 | QUICK FIT MUZZLE | 64 | 3.91 | 250.24 |
| 1063 | QUICK FIT MUZZLE | 62 | 6.06 | 375.72 |
| 1065 | QUICK FIT MUZZLE | 45 | 6.24 | 280.8 |
| 1399 | SAFETY SEAT VEST | 16 | 9.45 | 151.2 |
| 1201 | TIE CHAIN 2 5 MW | 61 | 1.38 | 84.18 |
| 1202 | TIE CHAIN 2 5 MW | 72 | 2 | 144 |
| 1203 | TIE CHAIN 2 5 MW | 96 | 2.41 | 231.36 |
| 1200 | TIE CHAIN 2M LW | 109 | 1.54 | 167.86 |
| 1304 | TIE CHAIN 3 0 HW | 42 | 3.21 | 134.82 |
| 1305 | TIE CHAIN 3 0 HW | 36 | 3.71 | 133.56 |
| 1206 | TIE CHAIN 3 0 HW | 42 | 4.3 | 180.6 |
| 1514 | VEST HARNESS | 10 | 6.1 | 61 |
| 25238 | SUPERMAN BANDANA | 1 | 0 | 0 |
| 30138 | STEPPIN OUT BANDANA | 18 | 0.83 | 14.94 |
| 27540 | HALLOWEEN COW COSTUME | 5 | 10.59 | 52.95 |
| 27536 | HALLOWEEN COW COSTUME | 5 | 7.99 | 39.95 |
| 27537 | HALLOWEEN COW COSTUME | 7 | 7.09 | 49.63 |
| 27530 | HALLOWEEN DEVIL COSTUME | 7 | 4.49 | 31.43 |
| 27527 | HALLOWEEN DEVIL COSTUME | 4 | 4.09 | 16.36 |
| 27533 | HALLOWEEN DEVIL COSTUME | 6 | 3.79 | 22.74 |
| 27523 | HALLOWEEN PRISONE COSTUME | 2 | 6.69 | 13.36 |
| 27548 | HALLOWEEN REINDEER COSTUME | 8 | 8.39 | 67.12 |
| 27545 | HALLOWEEN REINDEER COSTUME | 13 | 5.59 | 72.67 |
| 25455 | JEEP T SHIRT LARGE | 1 | 0 | 0 |
| 17022 | METALLIC BELLS | 24 | 0.65 | 15.4 |
| 24542 | PIQUE POLO CARRIER | 12 | 3.49 | 41.88 |
| 20355 | PREPPY POLO | 12 | 7 | 84 |
| 20394 | PREPPY POLO | 12 | 6.1 | 73.2 |
| 20363 | PREPPY POLO | 12 | 5.19 | 62.28 |
| 20387 | PREPPY POLO | 12 | 4.57 | 54.84 |
| 20356 | PREPPY POLO | 12 | 5.19 | 62.28 |
| 20392 | REVER PARKA | 11 | 7 | 77 |
| 17337 | ORNARE CHEETAH | 6 | 20.37 | 122.22 |
| 14027 | PET SAFE TOPSTAI | 48 | 1.38 | 66.24 |
| 34202 | 4 WAY DOGGIE BED | 4 | 9.39 | 37.56 |
| 34200 | 4 WAY DOGGIE BED | 2 | 8.02 | 16.04 |
| 34197 | 4 WAY DOGGIE BED | 24 | 6.88 | 165.12 |
| 34168 | 4 WAY DOGGIE BED | 24 | 6.88 | 165.12 |
| 34201 | 4 WAY DOGGIE BED | 3 | 9.39 | 28.17 |
| 34196 | 4 WAY DOGGIE BED | 24 | 6.88 | 165.12 |
| 34203 | 4 WAY DOGGIE BED | 8 | 11.57 | 92.56 |
| 34185 | A DOG BOWS ROSE | 180 | 0.42 | 73.8 |
| 34152 | COMFORT GRIP RETRACTABLE LS | 2 | 5.95 | 11.9 |
| 34155 | COMFORT GRIP RETRACTABLE LS | 2 | 6.9 | 13.8 |
| 34153 | COMFORT GRIP RETRACTABLE LS | 4 | 5.95 | 23.8 |
| 34159 | COMFORT GRIP RETRACTABLE LS | 3 | 9.59 | 28.77 |
| 34157 | COMFORT GRIP RETRACTABLE LS | 3 | 6.9 | 20.7 |
| 34158 | DOG BOWS CHK/ROSE | 24 | 0.41 | 9.84 |
| 34186 | DOG BOWS DOTS | 168 | 0.3 | 50.4 |
| 34187 | DOG BOWS PEARL | 168 | 0.42 | 70.56 |
| 34208 | DOGGY TOY BOX | 2 | 7 | 14 |
| 34206 | DOGGY TOY BOX | 2 | 7 | 14 |
| 34207 | DOGGY TOY BOX | 2 | 7 | 14 |
| 34209 | DOGGY TOY BOX | 2 | 7 | 14 |
| 34770 | PIN BRUSH | 12 | 1.29 | 15.48 |
| 34769 | PIN BRUSH | 30 | 1.13 | 33.9 |
| 34151 | RETRACTABLE LEASH | 20 | 6.5 | 130 |
| 34148 | RETRACTABLE LEASH | 7 | 3.95 | 27.65 |
| 34149 | RETRACTABLE LEASH | 8 | 7.95 | 63.6 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 34147 | RETRACTABLE LEASH | 5 | 3.65 | 13.75 |
| 31574 | BARNHOME | 48 | 34.59 | 1,654.91 |
| 30619 | BARNHOME LG PLT 10 | 20 | 42.62 | 852.4 |
| 18737 | BONE GRIPPER | 36 | 3.18 | 120.84 |
| 35036 | CAT PAN AG LINERS JMB 12PK | 1 | 1.92 | 1.92 |
| 31058 | DESIGNER TRAVEL BAG SET | 8 | 18.73 | 149.84 |
| 18721 | DLX HOODED PAN | 13 | 13.63 | 255.07 |
| 9526 | DLX HOODED PAN JUMB W/M-CRO | 1 | 95.65 | 95.65 |
| 18738 | FIDO FOOTBALL | 48 | 3.13 | 152.64 |
| 31426 | FRESH FLOW PET FOUNTAIN | 12 | 19.74 | 236.88 |
| 30033 | HOODED PAN FASH LG W/M-CRO | 12 | 7.84 | 94.08 |
| 18722 | JMBO STARTER KIT | 8 | 7.74 | 61.92 |
| 31036 | KENNEL CAB DESIGNER LIFESTYLE | 3 | 21.21 | 63.63 |
| 18717 | LITTER LOCK PLUS | 4 | 12.3 | 49.2 |
| 18718 | LITTER ROCK REFIL | 12 | 3.77 | 45.24 |
| 18725 | LITTER SCOOP | 47 | 0.47 | 22.09 |
| 18723 | LITTER SCOOP | 114 | 0.79 | 90.06 |
| 18724 | LITTER SCOOP | 95 | 0.75 | 71.25 |
| 33211 | PET SHUTTLE 8A | 1 | 20.78 | 20.78 |
| 33312 | PET SHUTTLE 8A INT | 13 | 14.94 | 194.22 |
| 28736 | PETMATE CAFE FOR FASHION | 6 | 5.70 | 34.95 |
| 18742 | PURRAFORMA FILTER | 62 | 0.99 | 61.38 |
| 31075 | SKY KENNEL | 2 | 153.18 | 306.36 |
| 31081 | STARTER KIT TRANSLUCENT | 1 | 10.26 | 10.26 |
| 31082 | STARTER KIT TRANSLUCENT | 1 | 10.26 | 10.26 |
| 31080 | STARTER KIT TRANSLUCENT | 1 | 9.51 | 9.51 |
| 30034 | V LINE LITTER PAN LG W/M-CROB | 30 | 2.17 | 65.1 |
| 18725 | VARI KENNEL | 1 | 119.19 | 119.19 |
| 23956 | VARI KENNEL INTL | 88 | 20.43 | 1,797.84 |
| 23957 | VARI KNL | 5 | 28.99 | 144.95 |
| 18727 | WIRE KENNEL | 5 | 46.67 | 233.35 |
| 18729 | WIRE KENNEL | 4 | 35.64 | 142.56 |
| 18726 | WIRE KENNEL | 2 | 41.17 | 82.34 |
| 18728 | WIRE KENNEL | 3 | 67.62 | 202.66 |
| 1011 | 2 1/2" RING | 2 | 1.1 | 2.2 |
| 30928 | 5/8" NYLON COLLAR | 7 | 1.93 | 13.51 |
| 1013 | 3" RING FLOAT | 2 | 3.45 | 6.9 |
| 591 | ANTI-MATIVO SPRAY | 76 | 2.57 | 195.32 |
| 1052 | BREATH SPRAY 4OZ | 43 | 1.98 | 90.04 |
| 30040 | COMFORT CONTROL HARNESS | 12 | 3.68 | 40.32 |
| 30041 | COMFORT CONTROL HARNESS | 12 | 3.56 | 42.72 |
| 30035 | COMFORT CONTROL HARNESS | 12 | 3.51 | 40.92 |
| 30047 | COMFORT CONTROL HARNESS II | 36 | 3.65 | 136.96 |
| 30043 | COMFORT CONTROL HARNESS II | 36 | 3.56 | 124.6 |
| 30037 | COMFORT CONTROL HARNESS III | 12 | 3.26 | 39.12 |
| 30044 | COMFORT CONTROL HARNESS III | 8 | 3.56 | 28.48 |
| 30039 | COMFORT CONTROL HARNESS III | 27 | 3.26 | 88.02 |
| 30045 | COMFORT CONTROL HARNESS III | 8 | 3.26 | 26.08 |
| 30046 | COMFORT CONTROL HARNESS V | 12 | 3.56 | 42.72 |
| 34960 | CRATE ONE DOOR 19X12X14 | 1 | 12.2 | 12.2 |
| 34961 | CRATE ONE DOOR 24X15X20 | 1 | 20.02 | 20.02 |
| 35015 | CRATE ONE DOOR 32X19X21 | 1 | 26.36 | 26.36 |
| 35017 | CRATE ONE DOOR 36X22X25 | 1 | 30.17 | 30.17 |
| 34979 | CRATE ONE DOOR 42X26X30 | 1 | 51.3 | 51.3 |
| 35018 | CRATE ONE DOOR 48X30X33 | 1 | 61.42 | 61.42 |
| 27901 | CRUNCH & CRACKLE DOG TOY | 3 | 3.12 | 9.36 |
| 30931 | CRUNCH & CRACKLE TUG | 9 | 3.24 | 29.16 |
| 30935 | DBL STEP OVER GATE 18'X 4 6 | 3 | 23.92 | 71.76 |
| 32263 | DOGGIE DAY PACK | 61 | 4 | 244 |
| 784 | DOGGIE DOO BAGS | 62 | 1.34 | 83.08 |
| 29338 | DOGGIE DOO BAGS | 180 | 2.66 | 478.8 |
| 30720 | DOGGIE DOO DISP. REFILL 8A | 3 | 1.17 | 3.51 |
| 30719 | DOGGIE DOO DISPENSER W/30 | 12 | 2.25 | 27 |
| 30722 | DOGGIE DOO SCOOP. REFILL | 6 | 2.48 | 14.88 |
| 30721 | DOGGIE DOO SCOOPER W/12 | 48 | 4.06 | 194.88 |
| 30716 | DRY SHAMPOO FOR DOGS | 253 | 2.37 | 599.61 |
| 1015 | DUMBELL W/BELLS | 4 | 2.07 | 8.28 |
| 964 | EASY FEEDER | 70 | 1.54 | 107.8 |
| 1050 | FINGER BRUSH (2) | 132 | 1.5 | 198 |
| 1049 | FINGER TOOTHBRSH | 98 | 1.6 | 156.8 |
| 30715 | FLOATING P/APLE TOWER. | 8 | 4.48 | 35.84 |
| 30923 | FP 1000 LEAD 5/8' NYLON | 14 | 2.31 | 32.34 |
| 30923 | INDOOR DOGGY SHOWER | 24 | 4.41 | 105.84 |
| 787 | LITTER SCOOP PLT | 66 | 0.81 | 53.46 |
| 789 | LITTER SCOOP R/O | 148 | 0.95 | 140.6 |
| 800 | LITTER SCOOP R/O | 116 | 0.9 | 104.4 |
| 1018 | PACIFIER TOY | 3 | 3.07 | 9.21 |
| 962 | PET NURSER BOTTL | 37 | 0.63 | 23.31 |
| 955 | PET NURSER KIT | 12 | 1.54 | 18.48 |
| 1151 | PET SPTY BITTER | 2 | 6.02 | 12.04 |
| 1150 | PET SPTY BITTER | 33 | 6.02 | 198.66 |
| 1201 | P/APLE BALL W/BL | 31 | 1.45 | 45.26 |
| 1202 | P/APLE BALL W/BL | 12 | 1.7 | 20.4 |
| 1019 | P/APLE TOWER SML | 188 | 2.02 | 379.76 |
| 785 | PLAIN POOPER SCO | 14 | 5.41 | 75.74 |
| 788 | RAKE POOPER SCOO | 70 | 5.41 | 378.7 |
| 793 | RAKE SET | 7 | 8.89 | 62.23 |
| 783 | SCOOPER GRASS | 3 | 6.48 | 19.44 |
| 995 | SOLID BALL TOY | 9 | 0.91 | 8.19 |
| 997 | SOLID BALL TOY | 12 | 2.45 | 29.4 |
| 958 | SOLID BALL TOY | 4 | 3.67 | 14.68 |
| 996 | SOLID BALL TOY 2 | 22 | 1.46 | 32.12 |
| 29342 | TALL WOOD GATE/ COATED WIRE | 1 | 22 | 22 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 1024 | THE EXERCISER | 78 | 5.48 | 427.44 |
| 29337 | WEAVED BALL | 4 | 3.95 | 15.8 |
| 29338 | WEAVED BALL | 33 | 2.55 | 76.5 |
| 13150 | WEE WEE DIAPER | 9 | 5.37 | 48.33 |
| 19143 | WEE WEE DIAPER | 12 | 4.94 | 59.28 |
| 21723 | WEE WEE DIAPER GARMENT | 15 | 6.28 | 94.2 |
| 21724 | WEE WEE DIAPER GARMENT | 18 | 7.11 | 127.98 |
| 15151 | WEE WEE GRANT | 12 | 2.39 | 28.68 |
| 29785 | WEE-WEE DIAPERS 12 | 72 | 4.54 | 326.88 |
| 29784 | WEE-WEE DIAPPERS 12 | 12 | 6.59 | 79.08 |
| 29359 | WIGGLER BALL | 21 | 2.04 | 42.84 |
| 29340 | WIGGLER BALL | 10 | 3.02 | 30.2 |
| 21357 | 2IN1 RD FLEA SHAMPOO-TEA | 54 | 2.34 | 126.36 |
| 32102 | 5" BACON BSTD BONE | 7 | 1 | 7 |
| 32103 | 8" BEEF BSTD BONE | 48 | 1.06 | 50.88 |
| 32104 | 8" BACON BSTD BONE | 24 | 2.24 | 53.76 |
| 32100 | AM BFHD 8PK 5" CHK BST TWST | 72 | 1.06 | 76.32 |
| 6931 | CPCS FAT COLLAR | 1 | 4.2 | 4.2 |
| 6924 | CPCS FAT COLLAR | 145 | 3.36 | 487.2 |
| 26151 | DENTST8 BEST 3PK | 24 | 1.54 | 36.96 |
| 32111 | FLEXA FOAM MEDIAN BONE | 6 | 2.09 | 12.54 |
| 32109 | FLEXA FOAM SM BALL DOG TOY | 5 | 0.99 | 4.95 |
| 32114 | FUNN GAMES DOG TOY | 1 | 1.29 | 1.29 |
| 30472 | HARTZ TINY DOG PLUSH BALL | 60 | 1.27 | 76.2 |
| 30471 | HARTZ TINY DOG PLUSH N TUG | 63 | 1.25 | 78.75 |
| 32108 | HARTZ TUFF STUFF RETRIEVER | 2 | 3.59 | 7.18 |
| 24002 | HL 4" REFILL | 6 | 1.39 | 8.34 |
| 30087 | HRTZ TA TRAINING PADS-80CT | 6 | 11.97 | 71.82 |
| 32127 | HTZ NATURES'S COLLECTION-LARGE | 26 | 3.14 | 81.64 |
| 25133 | HYDROCORTISONE SPRAY | 60 | 4.1 | 246 |
| 6333 | LOVGLIFE FLEA & TICK COLLAR | 147 | 0.55 | 80.85 |
| 32105 | MINI PIGSKIN TWISTS 20PK | 6 | 3.06 | 18.3 |
| 1751 | PET DISH | 134 | 1.22 | 163.48 |
| 1753 | PET DISH CROCK | 11 | 2 | 22 |
| 1752 | PET DISH CROCK | 12 | 1.5 | 18 |
| 1755 | PET DISH DOUBLE | 131 | 1.83 | 239.73 |
| 1754 | PET DISH DOUBLE | 149 | 0.79 | 117.71 |
| 1749 | PET DISH SMALL | 7 | 0.63 | 4.41 |
| 30477 | PET DISH-SS-24OZ | 72 | 1.77 | 127.44 |
| 28165 | PORK LINKS 1LB | 4 | 2.36 | 9.54 |
| 30476 | TIE OUT CABLE-15FT | 84 | 3.9 | 327.6 |
| 30475 | TIE OUT CABLE-20FT | 144 | 3.4 | 489.6 |
| 32115 | TIE OUT CHAIN 20FT | 6 | 2.81 | 16.86 |
| 30707 | UG PLUS HOME FOGGER | 84 | 2.97 | 249.48 |
| 32090 | Hz white shavings 2700 | 6 | 2.53 | 15.18 |
| 34872 | PET TAG | 175 | 0.89 | 155.75 |
| 34880 | PET TAG FASHION | 12 | 2.5 | 30 |
| 18266 | BAD CUZ DOG TOY | 1 | 2.3 | 2.3 |
| 18269 | BAD CUZ DOG TOY | 1 | 0 | 0 |
| 18270 | BIG GIGGLER BALL | 1 | 0 | 0 |
| 16806 | CATALOONS | 133 | 1.42 | 188.86 |
| 18261 | CUZ DOG TOY | 1 | 0 | 0 |
| 18275 | GIGGLER BALL | 1 | 0 | 0 |
| 18282 | HOL-EE FLOATER | 24 | 3.08 | 73.92 |
| 18276 | INVINCIBLE CHAIN | 1 | 0 | 0 |
| 18265 | INVINCIBLE CHAIN | 1 | 0 | 0 |
| 31618 | SKID STOP BOWL | 34 | 2.2 | 74.8 |
| 31617 | SKID STOP BOWL | 51 | 1.61 | 82.31 |
| 31616 | SKID STOP BOWL | 28 | 1.46 | 40.8 |
| 31619 | SKID STOP BOWL | 30 | 2.59 | 89.7 |
| 18263 | SPHER-CON | 1 | 0 | 0 |
| 18281 | SPHER-CON | 1 | 0 | 0 |
| 18263 | SPIDER ROLL | 1 | 0 | 0 |
| 418 | BOUNDARY DOG | 6 | 5.18 | 31.08 |
| 30596 | FNC ODOR PLUSH8 & ALLRG | 43 | 2.99 | 128.57 |
| 32694 | FNC PET DEODORIZER | 12 | 2.6 | 31.2 |
| 30595 | OXY CAT URINE ODOR & STAN REM | 60 | 3.58 | 214.8 |
| 31315 | CAFE LATTES-DOG | 6 | 2.53 | 15.18 |
| 31316 | CAFE LATTES-DUCK | 6 | 2.53 | 15.18 |
| 31317 | CAFE LATTES-MONKEY | 12 | 2.53 | 30.36 |
| 31321 | CANDY PLUSH MINI CHARMS POP | 147 | 0.71 | 104.37 |
| 31328 | CANDY PLUSH MINI-DUBBLE BUB | 6 | 1.32 | 7.92 |
| 31330 | CANDY PLUSH MINI-SUGAR DADDY | 27 | 1.32 | 35.64 |
| 31327 | CANDY PLUSH MINI-TOOTSIE ROL | 49 | 1.33 | 63.84 |
| 31326 | CANDY PLUSH MINI-TOOTSIE POP | 48 | 1.33 | 63.84 |
| 31324 | CANDY PLUSH-CHARMS LOLLIPPOP | 144 | 1.28 | 184.32 |
| 31325 | CANDY PLUSH-DOUBLE BUBBLE GUM | 144 | 1.28 | 184.32 |
| 31322 | CANDY PLUSH8-TOOTSIE POP | 9 | 2.43 | 21.87 |
| 31374 | DONUT BED DOLGI-33" | 2 | 27 | 54 |
| 31339 | FLOPPY MOPPY-DUCK | 12 | 4.05 | 48.6 |
| 31340 | FLOPPY MOPPY-ELEPHANT | 12 | 4.05 | 48.6 |
| 31378 | GIRAFEE BED OVAL 22" PELUC | 1 | 216 | 216 |
| 31564 | LOOFA DOG-12" | 66 | 2.11 | 139.26 |
| 31343 | LOOFA SPORT 12"-60 PC DISPLAY | 24 | 2.53 | 60.72 |
| 31350 | LOOFA SPORT ASST18"-48 PC DSP | 30 | 3.51 | 105.3 |
| 31353 | LOOK WHO'S WASHING-DUCK | 3 | 3.56 | 10.68 |
| 31354 | LOOK WHO'S WASHING-GOLDFISH | 5 | 3.56 | 17.8 |
| 31358 | MIGRATOR-MALLARD | 6 | 4.32 | 25.92 |
| 31359 | MIGRATOR-QUAIL | 9 | 4.32 | 38.88 |
| 31360 | MIGRATOR-WOOD DUCK | 3 | 4.32 | 12.96 |
| 31372 | PAW BED BGIGE FLEECE-24" | 3 | 24.3 | 72.9 |
| 31369 | SOCK PALS RABBIT-10" | 12 | 3.78 | 45.36 |
| 31548 | SWINGING SAFARI GIRAFFE | 6 | 4.32 | 25.92 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 31543 | SWINGING SAFARI LEOPARD | 6 | 4.32 | 25.92 |
| 31551 | SWINGING SAFARI MONKEY | 6 | 4.32 | 25.92 |
| 31337 | TICK-E-ROPE ROPE | 1 | 2.15 | 2.15 |
| 31356 | TICK LARGE 12 PC CLIP STRIP | 2 | 3.51 | 7.02 |
| 19541 | WASHCLOTH BEAR | 1 | 3.51 | 3.51 |
| 33220 | YAP CRATE MAT | 2 | 4.74 | 9.48 |
| 33227 | YAP CRATE MAT | 6 | 6.27 | 37.62 |
| 33228 | YAP CRATE MAT | 10 | 7.9 | 79 |
| 33229 | YAP CRATE MAT | 3 | 10.27 | 30.81 |
| 33333 | YAP CRATE MAT | 1 | 11.54 | 11.54 |
| 33231 | YAP CRATE MAT | 36 | 4.74 | 170.64 |
| 33232 | YAP CRATE MAT | 6 | 6.27 | 37.62 |
| 33233 | YAP CRATE MAT | 2 | 7.9 | 15.8 |
| 33234 | YAP CRATE MAT | 12 | 10.27 | 123.24 |
| 33235 | YAP CRATE MAT | 1 | 11.54 | 11.54 |
| 33317 | YAP RETRO BED NAVIA | 5 | 15.51 | 74.55 |
| 29723 | DOG GROOMING KIT | 33 | 12.61 | 378.3 |
| 30048 | DOG RED STAR/BRIGHT SWEATER | 24 | 5.54 | 132.96 |
| 22719 | HOME & AWAY CRATE 45x28x32 | 2 | 89.76 | 179.52 |
| 32541 | MESH MUZZLE | 5 | 2.98 | 14.9 |
| 32542 | MESH MUZZLE | 14 | 2.98 | 41.72 |
| 32543 | MESH MUZZLE | 6 | 3.46 | 20.76 |
| 32544 | MESH MUZZLE | 24 | 3.72 | 89.28 |
| 32545 | MESH MUZZLE | 6 | 3.57 | 21.76 |
| 32546 | MESH MUZZLE | 7 | 4.09 | 28.63 |
| 32547 | MESH MUZZLE | 7 | 3.77 | 26.39 |
| 33039 | PIMPLE BALL W/BELL | 24 | 1.63 | 39.6 |
| 20583 | PLANT-S OLB MOSS | 7 | 1.22 | 8.54 |
| 30049 | REVERS BLE FLEECE-MAX | 6 | 6.91 | 41.46 |
| 30240 | TENN'S BALL PRINTED | 12 | 0.75 | 9 |
| 30734 | VINYL APPLE W/HAT | 5 | 2.78 | 13.9 |
| 29733 | VINYL BOXING BOOTS | 18 | 2.8 | 50.4 |
| 25615 | EAROXIDE | 36 | 3.22 | 115.92 |
| 34620 | HOME YARD KENNEL SPRAY | 1 | 17.78 | 17.78 |
| 25607 | LIVE NH3 SINGLE PACK | 356 | 2.57 | 914.92 |
| 25066 | LIVE NH3 THREE PACK | 166 | 6.27 | 1040.82 |
| 17003 | LIVE PH SINGLE PACK | 337 | 2.57 | 866.09 |
| 25454 | LIVE PH THREE PACK | 141 | 6.27 | 884.07 |
| 18389 | PTOK FB GLOVE | 1 | 1.8 | 1.8 |
| 33309 | SENTRY DRG/FAT SHAMP DOG | 1 | 3.46 | 3.46 |
| 26531 | 'HOT DOGS' DIGGITY DOG | 67 | 1.73 | 102.55 |
| 30756 | 'TUSCAN' DR.PIPED GLAZED DISH | 6 | 2.07 | 12.42 |
| 30650 | READ ALL ABOUT IT' DOGGY NEWS | 5 | 3.4 | 17 |
| 32737 | 12 PIECE VALUE PACK WHITE KNOT | 8 | 2.95 | 23.6 |
| 30741 | 15 PIECE VALUE PACK WHITE KNO | 7 | 4.84 | 33.88 |
| 30738 | 18 PIECE VALUE PACK WHITE KNOT | 7 | 4 | 28 |
| 30816 | 2 METAL BOXED RACK W/ZAPET VDF | 5 | 269.44 | 1,347.20 |
| 31547 | 2 STORY WOODEN HAMSTER HAVEN | 24 | 2.7 | 64.8 |
| 30753 | 2.5 SIN TWISTED KNOTTED PORXHI | 48 | 1.32 | 63.36 |
| 30702 | 4 N CERAMIC PAW PRINT DISH | 4 | 1.45 | 5.8 |
| 30747 | 5 IN PORKHIDE SHOES/2 PACKHDE | 12 | 0.7 | 8.4 |
| 32742 | 5 PIECE VALUE PACK WHITE KNOTTI | 11 | 3.34 | 36.74 |
| 30700 | 5 5 CERAMIC PAW PRINT BOWL | 17 | 2.2 | 37.4 |
| 33758 | 5 6 N CERAMIC PAW PRINT BOWL | 13 | 2.2 | 28.6 |
| 30612 | 6 IN X 16MM WRAPPED CHICKEN ROL | 36 | 0.84 | 30.24 |
| 30745 | 6.5" SMOKED CHEESE FILLED SHIN | 4 | 1.54 | 6.16 |
| 30703 | 6 N CERAMIC D'SH BEIGE/ CORAL | 8 | 3.21 | 25.68 |
| 30705 | 6 N CERAMIC D'SH BEIGE/BLACK P | 1 | 2.33 | 2.33 |
| 30743 | 7 PIECE VALUE PACK | 2 | 4.66 | 9.32 |
| 30735 | 7 PIECE VALUE PACK WHITE KNOTT | 1 | 2.29 | 2.29 |
| 30709 | 7 N CERAMIC BONES N PAWS BOWL | 9 | 4.44 | 39.96 |
| 30701 | 7 N CERAMIC PAW PRINT BOWL | 9 | 4.4 | 39.6 |
| 30707 | 7 N CERAMIC PAW PRINT BOWL | 18 | 4.4 | 79.2 |
| 30758 | 7 N FLOATING RUBBER D'SG/SLEEV | 15 | 2.64 | 39.6 |
| 30783 | 7 N ORANGE CER. D'SH/RED BON | 18 | 4.62 | 83.16 |
| 30784 | 7 N RED CERAMIC D'SH/BLACK BON | 15 | 4.02 | 63.3 |
| 30806 | 8 N CERAMIC BONES N PAWS BOWL | 7 | 4.93 | 34.51 |
| 30787 | 8 N CERAMIC D'SH BEIGE/BLACK P | 14 | 4.62 | 64.68 |
| 30764 | 8 N CERAMIC D'SH/BEIGE COBALT | 12 | 4.62 | 45.2 |
| 30765 | 8 N RED CERAMIC D'SH/BLACK BON | 5 | 5.54 | 23.7 |
| 20338 | ALLIGATOR | 24 | 2.39 | 57.36 |
| 21297 | ANIMAL CHATTER COW | 2 | 4.05 | 8.1 |
| 21302 | ANIMAL CHATTER ELEPHANT | 5 | 4.05 | 20.25 |
| 21299 | ANIMAL CHATTER MONKEY | 5 | 4.05 | 20.25 |
| 30840 | ANIMALS OF THE WORLD ELEPHANT | 3 | 3.74 | 11.22 |
| 30837 | ANIMALS OF THE WORLD G'RAFFE | 1 | 3.74 | 3.74 |
| 30838 | ANIMALS OF THE WORLD LION | 1 | 3.74 | 3.74 |
| 30791 | ASIANA DISH 6N GREEN | 9 | 1.98 | 17.82 |
| 30774 | ASIANA DISH 5N RED | 1 | 1.98 | 1.98 |
| 30769 | ASIANA DISH 7 N BLUE | 24 | 4.71 | 113.04 |
| 30772 | ASIANA DISH 7 N GREEN | 6 | 4.71 | 28.26 |
| 30770 | ASIANA DISH 8 5N BLUE | 8 | 5.59 | 44.72 |
| 30773 | ASIANA DISH 8 5N GREEN | 2 | 5.59 | 11.18 |
| 25575 | ASSORTED PETITE DUCKLINGS | 30 | 0.75 | 22.5 |
| 25574 | ASSORTED SHAGGY PUPS | 8 | 0.55 | 7.04 |
| 25563 | ASSTD VINYL SPORTS BALLS W | 2 | 2.82 | 5.64 |
| 26658 | EASY 'T-SHIRT | 24 | 6.06 | 145.44 |
| 25574 | BABY LAMB | 5 | 0.88 | 4.4 |
| 21300 | BACK TALK TELEPHONE | 24 | 6.09 | 146.16 |
| 21297 | BALLISTIC NYLON MAN'S BEST FRIE | 6 | 3.15 | 18.9 |
| 21324 | BALLISTIC NYLON SAUCER TOSSER | 6 | 3.15 | 18.9 |
| 30776 | BISTRO CERAMIC DISH 8 5N GREE | 4 | 5.06 | 20.24 |
| 30780 | BISTRO TREAT JAR GREEN | 1 | 5.9 | 5.9 |

| Code | Name | Qty | Price | Total |
|---|---|---|---|---|
| 17203 | BONE APPETITE | 72 | 1.22 | 87.84 |
| 21364 | BOUDOIR BLIPPER | 15 | 2.7 | 40.5 |
| 20564 | BRISTLY COLORED WOOF F8 | 4 | 1.43 | 5.72 |
| 24682 | BULGING EYES ANIMAL CUBE | 108 | 1.53 | 165.24 |
| 20659 | BUTTERFLY | 6 | 2.77 | 16.62 |
| 20650 | BUTTERFLY SMALL | 24 | 4.68 | 112.32 |
| 20651 | BUTTERFLY SMALL X | 24 | 3.78 | 90.72 |
| 20522 | CAMOUFLAGE CATNIP MICE | 30 | 1.09 | 39.24 |
| 20655 | CAT BALL CHARACTER | 72 | 1.05 | 75.6 |
| 21312 | CATNIP MULTI COLORD MICE | 4 | 0.9 | 3.6 |
| 30501 | CHOW HOUND CERAMIC DISH 7N | 6 | 4.66 | 27.96 |
| 30502 | CHOW HOUND CERAMIC DISH 7N | 1 | 4.66 | 4.66 |
| 20563 | CLASSIC HOUNDSTOOTH CARRIER | 4 | 21.09 | 84.36 |
| 21511 | COTTON TAIL CAT TOYS | 24 | 0.9 | 21.6 |
| 30535 | DELTA FORCE/PLUSH ANIMALS/ | 27 | 3.3 | 89.1 |
| 21328 | DIGGII-DENIMS | 12 | 6.77 | 81.24 |
| 21319 | DOUBLE ROUND METALLIC CAT BELL | 42 | 0.48 | 20.16 |
| 29513 | EASTER EGGS N DUCKLINGS | 4 | 0.9 | 3.6 |
| 30505 | FETTUCINE AL FIDO CER. DISH 7I | 3 | 4.66 | 13.98 |
| 21334 | FLAT N FLEECE DUCK | 1 | 2.86 | 2.86 |
| 29628 | FLIP-E&#8217;S | 6 | 0.92 | 5.52 |
| 29829 | FLOWER BUTTON&#8217;S W | 12 | 0.84 | 10.08 |
| 20632 | FURRY BLACK SPIDER | 13 | 1.20 | 15.12 |
| 30653 | GRRR-EMLINS BOOGII/XTAG | 12 | 4.58 | 54.96 |
| 30652 | GRRR-EMLINS GOOGER/TAG | 12 | 3.87 | 46.44 |
| 30605 | HARNESS/BLACK | 5 | 5.06 | 25.3 |
| 30663 | HARNESS/BLACK | 12 | 4.18 | 50.16 |
| 30664 | HARNESS/BLACK | 10 | 4.62 | 46.2 |
| 30673 | HARNESS/BLUE | 12 | 5.06 | 60.72 |
| 30671 | HARNESS/BLUE | 17 | 4.18 | 71.06 |
| 30672 | HARNESS/BLUE | 8 | 4.62 | 41.58 |
| 30670 | HARNESS/BLUE | 18 | 3.96 | 71.28 |
| 30660 | HARNESS/PINK | 8 | 4.18 | 33.44 |
| 30661 | HARNESS/PINK | 6 | 4.62 | 27.72 |
| 30459 | HARNESS/PINK | 12 | 3.89 | 45.08 |
| 30667 | HARNESS/RED | 12 | 4.18 | 50.16 |
| 30668 | HARNESS/RED | 20 | 4.62 | 92.4 |
| 30666 | HARNESS/RED | 17 | 3.96 | 67.32 |
| 30602 | HARNESS/BLACK | 15 | 3.96 | 59.4 |
| 30668 | HARNESS/RED | 3 | 5.06 | 15.18 |
| 24661 | HEARTY APPETITES VINYL TOY | 36 | 2.05 | 73.8 |
| 20651 | HOODED LUCKY | 3 | 6.19 | 18.57 |
| 20675 | HOODED SWEATSHIRT | 4 | 5.67 | 22.68 |
| 21320 | HOODED SWEATSHIRT/JUST CHILL&#8217; | 1 | 5.67 | 5.67 |
| 21322 | HOODED SWEATSHIRT/JUST CHILL&#8217; | 2 | 7.67 | 15.34 |
| 20616 | HOT DIGGITY DOG | 24 | 1.88 | 45.38 |
| 30845 | HOT DOG POUNCING FELINE | 3 | 3.17 | 9.51 |
| 20613 | HOT DOG PRINCESS PINK POODLE | 2 | 1.89 | 3.78 |
| 20520 | HOT DOGS" PURR-FECT KITTY | 54 | 1.72 | 94.86 |
| 20533 | HOT DOGS PURPLE POODLE | 72 | 1.79 | 128.69 |
| 20670 | IVY LEANGE ARGYLE | 12 | 5.3 | 63.6 |
| 30627 | JEEP CAR SEAT COVER / ARMY GRE | 4 | 17.01 | 68.04 |
| 20592 | JEEP FRONTPACK | 3 | 14.03 | 42.09 |
| 30558 | JEEP HARNESS/ARMY GREEN | 12 | 5.5 | 66 |
| 30559 | JEEP HARNESS/ARMY GREEN | 12 | 4.62 | 55.44 |
| 30555 | JEEP HARNESS/HOT PINK | 12 | 5.5 | 66 |
| 30526 | JEEP LEGS FREE SMALL CARRIER | 5 | 12.76 | 63.8 |
| 20603 | JEEP QUILTED COAT SMALL | 2 | 3.36 | 6.72 |
| 20605 | JEEP QUILTED COATS LARGE | 5 | 5.64 | 28.2 |
| 30832 | JEEP RUBBER BONE LARGE | 11 | 5.64 | 62.04 |
| 30828 | JEEP RUBBER RETRIEVER STICK | 5 | 6.6 | 33 |
| 30833 | JEEP RUBBER STEERING WHEL | 10 | 4.27 | 42.7 |
| 30529 | JEEP RUBBER TIRE W/ROPE | 8 | 6.15 | 36.96 |
| 30834 | JEEP TENNIS BALL/2.5N | 2 | 1.19 | 2.36 |
| 20600 | JEEP T-SIRT LARGE | 12 | 5.49 | 65.88 |
| 20568 | JEEP URBAN CARRIER | 2 | 20.02 | 40.04 |
| 20501 | JEEP URBAN CARRIER | 1 | 15.84 | 15.84 |
| 21301 | JUST BORN FOUR ON THE FLOOR | 12 | 1.21 | 14.52 |
| 21302 | JUST BORN FOUR ON THE FLOOR ZE | 4 | 1.21 | 4.84 |
| 21310 | KITTY CLOTH BALLS | 33 | 1.19 | 39.27 |
| 20584 | KITTY KRINKLE TUNNEL | 24 | 3.78 | 90.72 |
| 21203 | KITTY PAW PRINT SLANT BOARD | 55 | 12.32 | 3.08 |
| 20376 | L.IL MONKEY | 54 | 4.74 | 255.96 |
| 20587 | LATEX MINI PAWS | 24 | 1.26 | 30.24 |
| 20566 | LATEX MINI PAWS CAT | 13 | 1.32 | 17.16 |
| 21201 | LATEX MINI SPINEY ASSORTED | 41 | 0.96 | 42.18 |
| 30856 | LAZY DAYS PET/2 ASST/ TAG | 77 | 3.3 | 254.1 |
| 20542 | LG  METALLIC BELLS | 12 | 0.9 | 10.8 |
| 30733 | LIGHTS OUT TERRY VELOUR BED | 12 | 9.86 | 118.15 |
| 20572 | LIONS AND TIGERS AND OOPS | 24 | 1.04 | 24.96 |
| 21298 | LOST SOLES HIGH HEEL | 158 | 2.2 | 347.6 |
| 21295 | LOST SOLES MARY JANE | 152 | 2.2 | 334.4 |
| 21294 | LOST SOLES VINYL SNEAKER | 142 | 2.95 | 418.9 |
| 21315 | LOST SOLES VINYL WORK BOOT | 102 | 2.95 | 477.8 |
| 21317 | LOST SOLES/DOCKSIDER MOCCASIN | 177 | 2.2 | 389.4 |
| 21316 | LOST SOLES/SUEDE & SHERPA SLIP | 78 | 2.16 | 168.48 |
| 20377 | MESH BUDDIES | 26 | 1.51 | 39.26 |
| 20848 | MILAN TOTE | 60 | 14.59 | 875.4 |
| 30813 | MULTI-COLOR TORTO SE/12 PER RO | 4 | 8.45 | 33.8 |
| 30842 | MUNCHY BONZ/4.5N/5PK | 26 | 0.7 | 18.2 |
| 30843 | MUNCHY PAC-IFIER/.5PK/HEADER | 18 | 0.7 | 12.6 |
| 30845 | MUNCHY ROLL/VSM/4PK | 24 | 0.7 | 16.8 |
| 21349 | OVER THE RAINBOW BRIDGE | 24 | 2.25 | 54 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 25502 | PARIS QUILTED TOTE | 20 | 17.01 | 340.2 |
| 30749 | PIG EAR SHAPED PORK SKIN 4 PAC | 12 | 1.94 | 23.28 |
| 30753 | PIG EARS IN PVB PACKHEADER | 18 | 3.52 | 63.35 |
| 30751 | PLACE MAT B-STRO GREEN | 5 | 1.1 | 5.5 |
| 30607 | PLACE MAT -BON APPETITE CAT BUL | 6 | 1.19 | 7.14 |
| 29631 | PLASTIC TWISTED SPIRALS | 50 | 0.64 | 32.24 |
| 25822 | PLUSH ANIMAL PRINT DOTS FOR KI | 3 | 0.92 | 2.76 |
| 24250 | PLUSH ENCHENILLE FLOP A MUTT | 63 | 2.19 | 137.97 |
| 25545 | PLUSH THIN BONE WITH | 1 | 1.68 | 1.68 |
| 21337 | PLUSH FLORIDA FLAMINGO | 12 | 1.8 | 21.6 |
| 30748 | PORKHIDE DRUMSTICK 2 PACK/HE | 12 | 1.28 | 15.36 |
| 26578 | PUCKET UP PALS | 3 | 2.31 | 6.93 |
| 21318 | PUDDER NPAWS FLEECE PAD | 1 | 4.51 | 4.51 |
| 21335 | PUPPY'S FIRST BONE | 74 | 1.76 | 130.24 |
| 26637 | PURRFECTLY PINK PURSE | 9 | 1.05 | 9.45 |
| 26639 | PURRFECTLY PINK SLIPPER | 7 | 1.05 | 7.35 |
| 21289 | ROPE N BALL TUG TINY TAILS | 107 | 0.75 | 80.25 |
| 21300 | ROUND METALLIC CAT BELLS | 45 | 0.41 | 18.45 |
| 21321 | ROUND PERLIZED CAT BELLS | 22 | 0.47 | 10.34 |
| 23552 | RUBBER SPIKED RUGBY BALL W | 60 | 2.89 | 173.4 |
| 21350 | SALT LICK STONES | 24 | 0.98 | 23.52 |
| 25042 | SASSY DANGLER | 12 | 1.38 | 16.56 |
| 21305 | SCRATCH N BAT PLAY PLATFORM | 11 | 4.51 | 49.61 |
| 21304 | SCRATCH N BAT REFILL | 12 | 0.66 | 7.92 |
| 28030 | SPIRAL ROLLERS W | 3 | 0.84 | 2.52 |
| 28502 | SQUEAKY WOOF FOOTBALL | 6 | 1.32 | 7.92 |
| 28521 | STUFFED LATEX RED | 12 | 2.44 | 29.28 |
| 28578 | STUFFED LATEX DRAGON 1 | 3 | 1.41 | 4.23 |
| 21352 | STUFFED LATEX YARD OBSTACLES | 4 | 1.8 | 7.2 |
| 30811 | STUFFED PUGGY DOG | 6 | 2.42 | 14.52 |
| 30410 | STUFFED ROLY POLY RHINO | 9 | 2.55 | 22.95 |
| 26550 | STUFFED LATEX BAD HAIR DAYZ | 3 | 1.41 | 4.23 |
| 28018 | TENN'S RUGGER ASST'S STYLESS | 24 | 1.89 | 45.36 |
| 28605 | TENN SHANA TINY TAILS MEAT | 15 | 1.45 | 21.75 |
| 20320 | TIGER PAW PRINT | 24 | 1.35 | 32.4 |
| 28512 | TINY TAILS PUPPY FUN PACK | 1 | 3.3 | 3.3 |
| 33706 | TO MY DOG HAPPY HALLOWEEN | 12 | 2.1 | 25.2 |
| 29634 | TROPICAL BALLS W | 1 | 1.01 | 1.01 |
| 30753 | TUSCAN DRIPPED GLAZED DISK 8 I | 8 | 2.07 | 16.63 |
| 30769 | TUSCAN DRIPPED GLAZED DISH 7 N | 6 | 5.15 | 30.9 |
| 30758 | TUSCAN DRIPPED GLAZED DISH 7 N | 1 | 5.15 | 5.15 |
| 30755 | TUSCAN DRIPPED GLAZED DISH 8 S | 9 | 5.59 | 50.31 |
| 30781 | TUSCAN DRIPPED GLAZED DISH 8 5 | 12 | 5.59 | 67.08 |
| 30767 | TUSCAN DRIPPED GLAZED DISH 8.5 | 1 | 5.59 | 5.59 |
| 30764 | TUSCAN DRIPPED GLAZED DISH 8.5 | 12 | 5.59 | 67.08 |
| 30728 | TUTTI FRUITI COTTON ROPE BONE | 6 | 1.19 | 7.14 |
| 30752 | TWISTED PORHIDE STIX/5X20 PA | 48 | 1.41 | 67.68 |
| 26359 | ULTRA-GRIP BRISTLE BRUSH | 18 | 4.1 | 73.8 |
| 26302 | ULTRA-GRIP BRISTLE BRUSH | 7 | 2.29 | 16.03 |
| 26358 | ULTRA-GRIP COMB/FLEA COMPACT | 12 | 3.47 | 41.64 |
| 26356 | ULTRA-GRIP CURVED HEAD SLICKER | 2 | 3.09 | 6.18 |
| 26358 | ULTRA-GRIP HEAD RAKE DOUBLE | 11 | 4.69 | 51.59 |
| 26378 | ULTRA-GRIP NAIL TRIMMER | 6 | 5.05 | 30.3 |
| 26305 | ULTRA-GRIP PALM SHODER | 7 | 7.26 | 50.82 |
| 26352 | ULTRA-GRIP PIN BRUSH | 6 | 2.59 | 15.54 |
| 26033 | V.I.P. BLACK TIE ANIMAL PRINT | 3 | 1.51 | 4.53 |
| 26643 | V.I.P. BLACK TIE STRIPED MICE | 24 | 1.26 | 30.24 |
| 26565 | VINYL BUG EYED BEAN | 9 | 1.39 | 12.51 |
| 28560 | VINYL FISH PIRATES | 60 | 1.26 | 75.6 |
| 28703 | VINYL FISH PIRATES M | 6 | 1.26 | 7.56 |
| 24803 | VINYL RUFF-IX CUBES | 34 | 0.9 | 30.6 |
| 26547 | VO-VALUE PLUSH SPECKLE BONB | 19 | 1.05 | 19.95 |
| 21346 | WILD SHAGGY OFFSPRING | 1 | 1.62 | 1.62 |
| 26656 | YUPPIE YARN BALLS | 3 | 0.92 | 2.76 |
| 21156 | SAFFY CAT COLLAR | 12 | 1.94 | 23.28 |
| 21187 | SAFFY CAT COLLAR | 12 | 1.94 | 23.28 |
| 21185 | SAFFY CAT COLLAR | 12 | 1.94 | 23.28 |
| 21154 | SAFFY CAT COLLAR | 12 | 1.94 | 23.28 |
| 26401 | THE HURRICANE TIE OUT | 13 | 2.14 | 27.82 |
| 7951 | DOG LEAD 5X3/4 | 72 | 2 | 144 |
| 6119 | TIE-OUT CHAIN | 72 | 1.7 | 122.4 |
| 7990 | TIE-OUT BRAIDED | 32 | 1.3 | 41.6 |
| 22657 | VIP DOME STAKE DOG | 14 | 0 | 0 |
| 1034 | BREWERS YEAST W/GARLIC | 86 | 1.78 | 153.08 |
| 1033 | BREWERS YST. GAR | 68 | 1.42 | 96.56 |
| 1035 | BREWERS YST. GAR | 59 | 4.15 | 244.85 |
| 1390 | BREWERS YEBYGARL | 126 | 2.61 | 328.86 |
| 1044 | CARE KIT DOG NTR | 168 | 1.56 | 588.06 |
| 1042 | DENTAL KIT DOG | 143 | 2.96 | 441.04 |
| 1048 | DENTAL KIT F/DOG | 120 | 2.16 | 259.2 |
| 1047 | DENTAL KIT F/PUP | 140 | 1.3 | 182 |
| 1391 | LIQUID TARTAR REMOVER | 288 | 2.41 | 694.08 |
| 14232 | MONSTER | 24 | 3.15 | 75.6 |
| 1397 | NTRL TOOTHPASTE | 107 | 2.12 | 226.84 |
| 14231 | PIGS FOOT | 24 | 5.15 | 123.6 |
| 1040 | TOOTHPASTE BEEF | 52 | 2.09 | 108.68 |
| 1039 | TOOTHPASTE DOG | 96 | 2.65 | 254.4 |
| 1041 | TOOTHPASTE POULT | 84 | 2.09 | 175.56 |
| 34457 | 11" RND KNOT BONE CHICKEN | 36 | 2.81 | 101.16 |
| 34458 | 11" RND KNOT BONE NATURAL | 48 | 2.55 | 122.4 |
| 24228 | 12 PK MUNCHY STRIPS | 60 | 0.81 | 48.6 |
| 28685 | 2PK 5-IN RNDKNT BONE HCKRY BF | 36 | 1.58 | 56.88 |
| 28686 | 2PK 5-IN RNDKNT BONE NATURAL | 57 | 1.43 | 81.51 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 26688 | 2PK 7 N RNDKNT BONE HCKRY BF | 42 | 2.45 | 102.9 |
| 26889 | 2PK 7 N RNDKNT BONE NATURAL | 33 | 2.34 | 70.2 |
| 14154 | 2 N BONE | 21 | 2.21 | 46.41 |
| 14155 | 2 N RETRV ROLL | 43 | 2.21 | 106.03 |
| 24026 | 4-1 IN BONE HCKRY BF S/W | 12 | 0.56 | 6.72 |
| 9103 | 4-6"BONES CHICKEN 6PK | 43 | 2.9 | 120.8 |
| 9103 | 4-6"BONES NAT 6P | 20 | 2.49 | 69.56 |
| 26667 | 4-5 IN BONES HCKORY BF 6PK | 36 | 2.7 | 97.2 |
| 24027 | 5 IN RNDKNT BONE CHICKEN | 24 | 0.86 | 20.64 |
| 34443 | 5" RNDKNT BONE LAMB&RICE | 36 | 0.86 | 30.96 |
| 34448 | 5" RNDKNT BONE HKRY BF | 36 | 0.88 | 30.96 |
| 34450 | 7" RNDKNT BONE CHICKEN | 36 | 1.37 | 49.32 |
| 34451 | 7" RNDKNT BONE HCKRY BF | 36 | 1.37 | 49.32 |
| 34452 | 7" RNDKNT BONE LAMB & RICE | 33 | 1.37 | 49.32 |
| 34453 | 7" RNDKNT BONE NATURAL | 36 | 1.24 | 44.64 |
| 34454 | 9" RND KNT BONE HCKRY BF | 35 | 1.92 | 63.12 |
| 34455 | 9" RND KNT BONE LAMB&RICE | 35 | 1.92 | 63.12 |
| 34456 | 9" RND KNT BONE NATURAL | 48 | 1.72 | 82.56 |
| 30428 | 6PK HKRY &FMUNCHY TWISTS | 78 | 1.01 | 78.78 |
| 30432 | AB CHICKEN BASTED 9" BONE | 48 | 2.24 | 107.52 |
| 30432 | AM BFHD 5" NATURAL BONE | 144 | 0.96 | 129.64 |
| 30447 | AM BFHD 6 OZ BACON BSTD CHPS | 56 | 1.61 | 90.16 |
| 30448 | AM BFHD 6" BEEF BSTD BONE | 216 | 1.41 | 304.56 |
| 30455 | AM BFHD 7 IN NATURAL BONE | 75 | 1.68 | 126 |
| 30450 | AM BFHD 6OZ BEEF BSTD CHPS | 49 | 1.51 | 73.99 |
| 30451 | AM BFHD 6OZ CHKN BSTD CHPS | 58 | 1.51 | 87.58 |
| 30452 | AM BFHD 6OZ NATURAL CHPS | 54 | 1.42 | 76.68 |
| 30453 | AM BFHD 7" BACON BSTD BONE | 60 | 1.59 | 95.4 |
| 30454 | AM BFHD 7" CHK BSTD BONE | 210 | 1.59 | 333.9 |
| 30458 | AM BFHD 7OZ BCN BSTD DM BNS | 50 | 2.35 | 117.5 |
| 16393 | BASTED BEEFHIDE | 96 | 1.97 | 189.12 |
| 14158 | BASTED BONES | 24 | 2.69 | 64.56 |
| 14187 | BASTED BONES | 24 | 1.15 | 27.6 |
| 14193 | BASTED BONES | 24 | 2.42 | 58.08 |
| 14188 | BASTED BONES | 24 | 2.69 | 64.56 |
| 14194 | BASTED BONES | 24 | 2.42 | 58.08 |
| 14189 | BASTED BONES | 24 | 2.56 | 61.44 |
| 14159 | BASTED TWISTED S | 24 | 2.47 | 59.28 |
| 14132 | BEEFHIDE BONE | 24 | 3.57 | 85.68 |
| 27153 | BONE NATURAL S/W PDQ | 12 | 3.19 | 38.28 |
| 9733 | BREATHCENT TREAT | 45 | 1.66 | 80.64 |
| 30457 | CB 36E 7OZ CHKN BSTD BG OBNS | 60 | 2.16 | 104.4 |
| 15040 | CHEW STICKS | 360 | 1.11 | 399.6 |
| 9105 | CHEW STICKS NAT | 92 | 2.10 | 154.4 |
| 33245 | CKC BISCUITS | 19 | 1.90 | 35.82 |
| 33246 | CKC BISCUITS | 73 | 1.59 | 143.27 |
| 30455 | DB CHEW TREATS-SMALL-3PK | 56 | 1.72 | 96.32 |
| 30456 | DD 3 PK 4" BEEF.NAT RETRIEVER | 48 | 1.31 | 62.88 |
| 24040 | DENTAL CHEWS - LARGE | 8 | 2.49 | 19.92 |
| 26651 | DENTIST BEST 10PK 2 N BONE | 16 | 1.65 | 26.7 |
| 26653 | DENTISTS BONE 6" | 30 | 1.59 | 70.2 |
| 16278 | FLAVOR INFUSED | 48 | 3.53 | 169.44 |
| 30451 | HD 5PK SMKD P.G EAR-PDQ | 65 | 3.74 | 243.1 |
| 30452 | HD MEATY HAMBONE | 120 | 1.57 | 189.4 |
| 24059 | HD SMOKEY RIBEYE | 24 | 2.02 | 49.48 |
| 22147 | HICKORY STICKS | 17 | 3 | 51 |
| 13215 | HW POWDER MILK | 87 | 6.07 | 490.09 |
| 14191 | KNOTED BONE | 6 | 1.59 | 9.54 |
| 14190 | KNOTED BONE | 24 | 1.1 | 26.4 |
| 24021 | LONGLIFE NTRL CHEW STKS | 71 | 0.55 | 39.05 |
| 24022 | LONGLIFE NTRL MNCHY STKS | 63 | 0.44 | 27.72 |
| 30428 | MINI BONES-WHITE | 49 | 1.43 | 71.04 |
| 34459 | MUNCHY PORK LINKS | 72 | 1.14 | 82.08 |
| 14196 | MUNCHY STICKS | 96 | 0.97 | 93.12 |
| 14197 | MUNCHY STRIPS | 8 | 0.9 | 7.2 |
| 34460 | MUNCHY STRIPS 50PK | 71 | 1.48 | 105.08 |
| 3567 | NAT BONE TWISTS | 12 | 1.13 | 13.56 |
| 33296 | NATURALS TREATS JOINT FORMULA | 8 | 0 | 0 |
| 24043 | NUTRIFRESH 2 PK | 49 | 1.94 | 93.12 |
| 22149 | OINKIES | 12 | 2.8 | 33.6 |
| 30483 | OINKIES W/ CHKN 3 INCH 7PK-PDQ | 48 | 2.22 | 106.56 |
| 30485 | OINKIES W/ CHKN 5 IN 5PK | 60 | 2.45 | 147 |
| 9450 | PB C CRUNCH BACN | 24 | 1.22 | 29.28 |
| 30460 | PIG EAR STRIPS | 62 | 3.33 | 210.15 |
| 30469 | PIG EAR STRIPS-PDQ | 31 | 4.99 | 154.69 |
| 29274 | PIG EAR-PDQ | 3 | 6.77 | 20.31 |
| 5133 | PIG EARS 2PK | 4 | 2.1 | 8.4 |
| 28277 | PIG SKIN TWISTS | 12 | 2.49 | 29.88 |
| 16269 | PREAME BEEF PRIM | 48 | 1.31 | 62.88 |
| 16296 | PRIME BEEF CHEOR | 48 | 1.44 | 69.12 |
| 16293 | PRIME BEEF STICK | 48 | 1.19 | 57.12 |
| 9292 | PRIME D COW EARS | 8 | 2.95 | 23.6 |
| 16295 | PRIME VALUE RAWH | 48 | 3.28 | 157.44 |
| 28260 | RAWHIDE BONE | 120 | 0.29 | 34.8 |
| 27192 | RNDKNT BONE CHICKEN&CHR | 12 | 1.92 | 23.04 |
| 6916 | S/W PIG EAR | 44 | 0.77 | 33.88 |
| 14158 | SAFETY TIP W/KE | 39 | 2.31 | 90.09 |
| 16281 | U.S. KNOTED BONE | 36 | 2.42 | 87.12 |
| 26673 | VMX DENTAL CHEWS BSTD CHPS | 48 | 2.18 | 104.64 |
| 26650 | VMX DENTAL CHWS BSTD RTRV,R | 18 | 1.97 | 35.46 |
| 31572 | GOOD BREATH BONE | 28 | 3.74 | 104.72 |
| 31521 | GOOD BREATH BONE | 12 | 2.24 | 26.88 |
| 31520 | GOOD BREATH BONE | 35 | 1.66 | 58.1 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 23126 | EXTRA SMALL PUPPY COMBO | 12 | 4.81 | 57.72 |
| 23113 | LARGE COOL KONG | 3 | 4.88 | 14.64 |
| 23009 | MEDIUM KONG | 12 | 3.79 | 45.48 |
| 23111 | MEDIUM PUPPY COMBO | 12 | 7.99 | 95.88 |
| 23094 | PUPPY KONG STARTER KIT | 40 | 8.42 | 328.8 |
| 23095 | SMALL KONG | 8 | 2.61 | 20.88 |
| 23097 | STUFF'N LIVERSNAPS | 10 | 3.33 | 33.3 |
| 23106 | STUFF'N STARTER KIT | 8 | 7.45 | 59.66 |
| 23115 | TRAINING DUMMY LG | 3 | 4.92 | 14.76 |
| 23153 | X-TREME EXTRA LARGE KONG | 6 | 6.91 | 41.46 |
| 14487 | BBQ CHKN TRPL PK | 72 | 2.37 | 170.64 |
| 18568 | CHX KNOB BONE | 192 | 0.95 | 182.4 |
| 273 | SHED RELIEF DOG | 54 | 5.99 | 503.16 |
| 16892 | SM DOG VALUE PK | 72 | 2.2 | 158.4 |
| 23277 | BUFFALO WINGS 6 SMALL CHEWS | 12 | 2.59 | 31.08 |
| 24046 | DRY TECH AID | 133 | 4.44 | 590.52 |
| 6661 | PET-CAL FIXOACT | 45 | 5.1 | 229.5 |
| 6664 | PET-TAB PLUS | 3 | 15.79 | 47.37 |
| 6663 | PET-TAB PLUS | 53 | 5.3 | 280.9 |
| 6544 | PET-TINC VITAMN | 60 | 5.29 | 317.4 |
| 17122 | ABA BASKETBALL | 17 | 2.63 | 44.71 |
| 96455 | BOXIE SHAPE DOG STOCKING | 1 | 1.59 | 1.59 |
| 25024 | BREAST 0 CHICKEN STRIPS | 100 | 3.65 | 438 |
| 25023 | BREAST 0 CHICKEN STRIPS | 132 | 1.94 | 256.68 |
| 24558 | BREAST OCHKX KITTY MORSEL | 144 | 1.64 | 236.16 |
| 24459 | BREAST OCHKX STRIPS FOR DOGS | 36 | 8.29 | 298.44 |
| 20118 | COW HOOVES 6PK | 4 | 2.19 | 8.76 |
| 17278 | DOG STOCKING | 24 | 6.3 | 151.2 |
| 18508 | GIANT GIFT BASKT | 24 | 7.87 | 188.88 |
| 17312 | GINGERBAD COOKIE | 119 | 2.75 | 327.25 |
| 17282 | GINGERBREAD RAWH | 72 | 1.93 | 138.96 |
| 17292 | PEANUT BUTTER BI | 4 | 1.98 | 7.92 |
| 24800 | PETITE MUNCHY NOUGETS | 24 | 0.86 | 20.64 |
| 23117 | PORKHIDE TWISTS | 71 | 1.09 | 77.39 |
| 17226 | STOCKING RAWHIDE | 309 | 3.19 | 985.71 |
| 10303 | VINYL TIGER BONE | 47 | 1.29 | 60.63 |
| 11336 | WHITE SHOE RAWHD | 300 | 0.76 | 228 |
| 10996 | WHT PREZELLS 3PK | 48 | 1.48 | 71.04 |
| 21112 | KEEP OFF DOG & CAT REPEL | 235 | 5.65 | 1,327.75 |
| 21171 | KEEP OFF DOG & CAT REPEL | 193 | 5.02 | 968.86 |
| 13206 | ADV CARE TICK RL | 18 | 2.64 | 47.52 |
| 12047 | F&T POWDER F/DOG | 201 | 1.28 | 257.28 |
| 9433 | HAG OAM DOGS4-15 | 129 | 3.02 | 389.58 |
| 33657 | HARTZ UG DROPS F/DOGS | 191 | 0.55 | 105.05 |
| 33656 | HARTZ UG DROPS F/DOGS | 286 | 0.52 | 148.72 |
| 34472 | IG FLEA & TICK CTRS SHAMPOO | 169 | 1.15 | 194.35 |
| 34441 | IG YARD SPRAY | 132 | 6.36 | 839.52 |
| 25076 | MXD RID SHMP DISP CTR/OAT/ORGN | 11 | 44.35 | 487.85 |
| 15012 | RID FLEA FNGR | 4 | 35.25 | 141 |
| 25002 | RID FLEA WITH OATMEAL | 21 | 2.25 | 47.25 |
| 32709 | UG PLUS SHAMPOO DEEP COND | 12 | 3.95 | 47.4 |
| 14594 | FRSH N CLEAN F&T | 12 | 2.7 | 32.4 |
| 23358 | ODOR NEUTRALIZER | 23 | 0 | 0 |
| 19323 | ONE DROP + IGR | 17 | 4.02 | 68.34 |
| 32735 | SENTRY D ACT F&T COLLAR LG | 12 | 2.22 | 26.64 |
| 33659 | SENTRY F&T SHMPO TROPICAL BZ | 6 | 3.46 | 20.76 |
| 27643 | SENTRY FLEA SHMPO PUPPY TOY | 34 | 3.4 | 115.6 |
| 32732 | SENTRY VALUE F&T SHMPO DOG | 54 | 2.15 | 116.1 |
| 20605 | SENTRY VALUE F&T SQUEEZE ON | 12 | 2.93 | 35.16 |
| 20782 | SENTRY VALUE F&T SQUEEZE ON | 36 | 2.93 | 105.48 |
| 32739 | SENTRYHOME HOUSEHLD F&T SPR | 24 | 6.26 | 150.24 |
| 32433 | SENTRYPRO F&T SHAMP DOG | 5 | 4.51 | 24.55 |
| 32737 | SENTRY+PRO F&T SPRY DOGSCAT | 12 | 7.23 | 86.76 |
| 20818 | SENTRYPRO F&T SQUEEZE ON | 8 | 4.28 | 34.24 |
| 20854 | SENTRYPRO XFC F&T SQUEEZE ON | 18 | 6.88 | 123.84 |
| 30427 | TICK DETACH COLLAR | 42 | 3.71 | 155.82 |
| 25771 | WORM X PLUS SMALL TABLET | 73 | 11.89 | 867.97 |
| 26772 | ZEMA RESIDUAL F&T DOG SRPAY | 204 | 4.31 | 879.24 |
| 16054 | FLEA COMB RIGHT | 76 | 3.99 | 303.24 |
| 14330 | TOOTHPASTE W/PES | 36 | 1.47 | 52.92 |
| 14331 | TOOTHPASTE W/PES | 36 | 4.11 | 147.96 |
| 33323 | DENTAL GEL | 12 | 1.98 | 23.76 |
| 33336 | ORAL HYGIENE KIT FOR PUPPIES | 6 | 3.42 | 20.52 |
| 33332 | TARTAR CONTROL TREATMENT | 18 | 3.4 | 61.2 |
| 29348 | ELECTRIC TOOTHBRUSH | 18 | 1.15 | 20.7 |
| 30469 | HARTZ TINY DOG DENTRAL DUO | 66 | 1 | 66 |
| 30472 | HARTZ TINY DOG TOOTH SCRUSSER | 84 | 1.30 | 114.24 |
| 7540 | HM DENTAL KIT DG | 24 | 2.74 | 230.15 |
| 24044 | TOOTH SRUBBER SMXEO | 72 | 1.57 | 113.04 |
| 19831 | TOOTHPASTE DOG B | 84 | 1.48 | 124.32 |
| 14378 | NUTRI DENT BONE | 100 | 0.85 | 85 |
| 14379 | NUTRI DENT BONE | 60 | 1.45 | 87 |
| 14375 | NUTRI DENT BRUSH | 300 | 0.44 | 132 |
| 14877 | PUPPY TEEATHING | 48 | 3.6 | 172.8 |
| 14808 | RHINO RUBB DNTL | 24 | 2.45 | 63.52 |
| 15361 | BREATHEEZE TABS | 70 | 2.11 | 147.7 |
| 13873 | DENTAL RINSE | 36 | 3.49 | 125.64 |
| 24241 | INSTANT MAT REMOVING | 140 | 2.55 | 357 |
| 24060 | PROFFESONAL MAT REMOVING | 166 | 4.95 | 816.75 |
| 8743 | SLICK WIRE BRSH | 113 | 3.57 | 403.41 |
| 28772 | STAIN & ODOR REMOVER | 25 | 3.9 | 97.5 |
| 8769 | TOOTHPASTE F/DOG | 104 | 1.66 | 172.64 |
| 15434 | TOUGH SLICK BRSH | 4 | 4.65 | 18.6 |

| | | | |
|---|---|---|---|
| 15433 | TOUGH SLICK BRSH | 35 | 3.4 | 122.4 |
| 15435 | ULT TOUCH FLEA C | 21 | 3.2 | 67.2 |
| 8721 | ULT T SHEDN BLD | 27 | 4.15 | 112.05 |
| 6511 | ULT T SHEDN BLD | 63 | 2.85 | 179.8 |
| 8722 | ULT T SLCKR/CAT | 62 | 3.57 | 221.34 |
| 8726 | ULT T SLCKR/LRG | 43 | 5.5 | 202.5 |
| 8726 | ULT T SLCKR/MED | 71 | 4.47 | 317.37 |
| 8724 | ULT T SLCKR/SML | 83 | 3.57 | 296.31 |
| 7542 | UT COMB/TOY BREE | 3 | 2.39 | 7.17 |
| 7544 | UT NAIL CLIPPER | 53 | 2.78 | 147.67 |
| 7543 | UT NAIL TRIMMER | 50 | 3.24 | 162 |
| 25234 | BIG ROLL REFILL | 71 | 1.92 | 136.32 |
| 8100 | BRUSH DLX COMBO | 46 | 2.11 | 97.06 |
| 9492 | DELUXE DOG COMB | 86 | 1.56 | 134.16 |
| 7992 | DLX DOG BRUSH | 6 | 2.14 | 12.84 |
| 7993 | DLX PEDICURE KIT | 12 | 3.07 | 36.84 |
| 34445 | FLEA COMB DOG | 48 | 1.62 | 77.76 |
| 15604 | HAC BARMTE TRM | 48 | 2.14 | 102.72 |
| 29345 | INFSN CONDITIONING SPARY | 12 | 2.8 | 33.6 |
| 29345 | INFSN OATMEAL SHAMPOO | 195 | 2.24 | 436.8 |
| 29231 | SPEEDY GROOM DOG BRUSH | 35 | 2.04 | 71.4 |
| 29230 | TRAVEL PET HAIR GRABBER | 71 | 1.16 | 82.36 |
| 18207 | EDL SIDED BRUSH | 37 | 3.78 | 139.86 |
| 18153 | BLK NAIL CLIPPER | 12 | 6.1 | 73.2 |
| 18210 | CHOMPION LIGHT/WT | 32 | 2.3 | 73.6 |
| 18211 | CHOMPION MDL/WT | 72 | 2.76 | 198.72 |
| 18157 | COARSE COMB | 12 | 3.37 | 40.44 |
| 18206 | DBL SIDED COMB | 48 | 4.46 | 214.08 |
| 18202 | DBL UNDERCT RAKE | 47 | 5.67 | 266.49 |
| 18154 | ELK NAIL CLIPPER | 17 | 4.88 | 82.96 |
| 18159 | FINE COMB | 33 | 3.52 | 103.2 |
| 18155 | FLEA COMB | 12 | 3.52 | 42.24 |
| 18156 | GRIP SOFT COMB | 12 | 3.37 | 40.44 |
| 18152 | NAIL CLIPPER | 12 | 4.88 | 58.56 |
| 18201 | PIN BRUSH | 26 | 2.45 | 63.7 |
| 18163 | RUBBER BRUSH | 12 | 3.75 | 44.58 |
| 18188 | SHEDDING BLADE L | 12 | 4.84 | 58.06 |
| 18188 | SHEDDING BLADE R | 12 | 4.39 | 52.65 |
| 18200 | SHEDDING COMB | 31 | 3.97 | 123.07 |
| 18152 | SLICKER BRUSH SG | 12 | 5.06 | 69.72 |
| 18151 | SLICKER SOFT PIN | 7 | 3.97 | 27.79 |
| 18185 | UNDERCOAT RAKE R | 12 | 5.06 | 60.72 |
| 18188 | UNDERCOAT RAKE S | 12 | 5.03 | 60.36 |
| 13521 | 10tri1 SHAMPOO 4 | 4 | 23.56 | 94.24 |
| 21468 | FLEA & TICK | 60 | 2.65 | 174.9 |
| 21469 | FRESH & CLEAN SHAMP. | 70 | 2.5 | 175 |
| 21470 | FRESH T CLEAN RINCE | 106 | 2.39 | 253.34 |
| 32664 | LK OATMEAL/BAKING SODA | 2 | 26.36 | 52.72 |
| 21475 | PUPPY PAD 14 | 96 | 3.57 | 342.72 |
| 21470 | PUPPY PAD 33 | 24 | 6.58 | 157.92 |
| 21471 | SHP BABY POWDER SCENT | 111 | 2.65 | 294.15 |
| 21466 | SNOWY COAT SHAMP. | 84 | 2.65 | 222.6 |
| 21457 | TEARLESS PUPPY SHAMP. | 13 | 2.65 | 34.45 |
| 14516 | EAROXIDE | 72 | 3.62 | 260.65 |
| 27224 | OATMEAL ALOE VERA | 11 | 3.72 | 40.92 |
| 22907 | MOISTURIZING SHAMPOO | 54 | 3.78 | 204.12 |
| 34040 | SENTRY OATMEAL FAT SHAMPOO | 12 | 11.43 | 137.16 |
| 29230 | KITTY'S DELIGHT CURVED HEAD | 9 | 2.99 | 26.91 |
| 15003 | MINI CURVED BLK | 24 | 3.00 | 87.84 |
| 15002 | NAT WOOD PIN BRS | 24 | 1.36 | 32.64 |
| 17016 | OBLONG DUAL BRSH | 55 | 2.63 | 102.65 |
| 17048 | PIN BRUSH COMBO | 11 | 2.27 | 24.97 |
| 20225 | TINY TAILS COMBO BRUSH | 12 | 3.29 | 27.45 |
| 20227 | TINY TAILS GUILLOTINE NAIL TRM | 12 | 2.69 | 32.28 |
| 20058 | ULTRA GRIP MASSAG/HD PIN BRUSH | 18 | 3.19 | 57.42 |
| 14332 | GROOMING WIPES | 48 | 1.47 | 70.56 |
| 14329 | MUDDY PAWS WIPES | 48 | 1.47 | 70.56 |
| 14928 | TEA TREE WIPES | 48 | 1.47 | 70.56 |
| 33370 | 2IN1 SHAMPOO & CONDITIONER | 72 | 2.51 | 182.72 |
| 1513 | ANTI-BACTERIAL SHAMPOO | 12 | 2.01 | 24.12 |
| 693 | COLOGNE | 116 | 2.88 | 334.08 |
| 694 | COLOGNE GOLD | 18 | 3.29 | 59.22 |
| 698 | COLOGNE SILVER | 82 | 3.11 | 255.02 |
| 776 | CRYSTAL EYE | 115 | 1.9 | 218.5 |
| 779 | CRYSTAL EYE | 106 | 2.81 | 297.86 |
| 26205 | DEEP CLEANING WIPES | 78 | 2.5 | 165 |
| 20202 | ODDOOR WIPES FOR DOGS | 4 | 4.55 | 13.6 |
| 33373 | DEODORIZING SHAMPOO | 84 | 2.6 | 218.4 |
| 26137 | DEODORIZING WIPES FOR DOG | 6 | 1.5 | 9 |
| 778 | EAR POWDER | 24 | 3.2 | 76.8 |
| 825 | EAR SCISSOR TRIM | 36 | 3.83 | 145.54 |
| 775 | EAR WASH | 90 | 2.69 | 242.1 |
| 827 | FINE FLEA COMB | 24 | 2.73 | 65.52 |
| 33555 | FLEA & TICK SHAMPOO DOG | 159 | 3.19 | 530.11 |
| 838 | FLEA CATCHER CMB | 12 | 2.63 | 30.36 |
| 702 | FLEA/STICK SHAMPOO | 97 | 2.84 | 275.48 |
| 33372 | FRESH ESSENCE CREME RINSE | 195 | 2.18 | 425.1 |
| 33371 | FRESH ESSENCE SHAMPOO | 243 | 2.54 | 600.6 |
| 27045 | FRESHENING SPRAY MERLOT | 11 | 2.25 | 24.73 |
| 27045 | FRESHENING SPRAY PUPPY | 24 | 2.02 | 48.45 |
| 697 | FISH ESSENCE CLGN | 81 | 2.69 | 217.89 |
| 711 | FISH ESSENCE RINS | 63 | 1.94 | 160.12 |
| 710 | FISH ESSENCE SHMP | 69 | 2.05 | 141.45 |

| Code | Description | | | |
|---|---|---|---|---|
| 736 | GOOD-BY-TANGLES | 337 | 2.33 | 785.21 |
| 855 | GROOMER'S DREAM | 33 | 2.96 | 65.8 |
| 853 | GT SLCK WIRE BRS | 43 | 2.41 | 118.09 |
| 729 | HOUSEBRKNG SPRAY | 108 | 2.63 | 337.44 |
| 695 | INSTANT DRY SHMP | 361 | 2.29 | 826.69 |
| 845 | INSTANT MAT RMVR | 26 | 2.66 | 69.15 |
| 14226 | MAGIC COAT GLOVE | 4 | 3.57 | 14.25 |
| 755 | MALT HAIRBALL RM | 53 | 2.07 | 109.71 |
| 847 | MAT REMOVING CMB | 104 | 4.95 | 514.8 |
| 846 | MAT&TANGLE SPLTR | 42 | 3.35 | 140.7 |
| 706 | MEDICATED SHAMPO | 150 | 2.93 | 439.5 |
| 33556 | MEDICATED SHAMPOO | 110 | 3.3 | 363 |
| 924 | MINI NAIL CLIPPR | 97 | 3.71 | 359.87 |
| 773 | MITE REMDY DOG | 226 | 2.69 | 607.94 |
| 24057 | MOISTURIZING MERLOT SHAMPOO | 88 | 2.9 | 255.2 |
| 935 | NAIL TRIM LARGE | 42 | 2.84 | 119.28 |
| 895 | NAIL TRIM SML-MD | 53 | 3.15 | 166.95 |
| 33575 | OATMEAL CREME RINSE | 60 | 3.6 | 216 |
| 714 | OATMEAL RINSE | 131 | 3.2 | 419.2 |
| 703 | OATMEAL SHAMPOO | 108 | 2.88 | 311.04 |
| 33574 | OATMEAL SHAMPOO | 35 | 3.24 | 113.4 |
| 840 | PALM FLEA COMB | 39 | 2.76 | 107.26 |
| 836 | PET COMB NVY-CF | 7 | 2.88 | 20.16 |
| 833 | PET COMB WD LNG | 14 | 2 | 28 |
| 922 | PET NAIL CLIPPER | 121 | 2.45 | 296.45 |
| 834 | PET NAIL FILE | 123 | 1.33 | 163.59 |
| 777 | PET-AG ANTHITC | 210 | 2.65 | 556.5 |
| 33564 | PLUS FLEA & TICK SHAMPOO | 140 | 3.3 | 462 |
| 701 | PLUS FLEA&TCK SH | 6 | 2.93 | 17.58 |
| 33658 | PROTEIN TEARLESS SHAMPOO | 119 | 2.33 | 277.27 |
| 704 | PROTEIN TRLSS SH | 85 | 2.03 | 172.55 |
| 737 | PUPPY HOUSEBRKNG | 645 | 2.65 | 1,709.25 |
| 705 | PUPPY SHAMPOO | 121 | 2.31 | 279.51 |
| 33567 | PUPPY TEARLESS SHAMPOO | 180 | 2.48 | 446.4 |
| 821 | SCISSOR 6 1/2" | 49 | 3.29 | 161.21 |
| 819 | SCISSOR 7 1/2" | 68 | 3.52 | 239.36 |
| 817 | SHED 'N BLADE LG | 72 | 4.25 | 307.5 |
| 810 | SHED 'N BLADE SM | 22 | 3.51 | 77.22 |
| 708 | SHMPO WHITE COAT | 72 | 2.25 | 162 |
| 880 | SILVER COMBO BRS | 4 | 1.74 | 6.96 |
| 877 | SILVER PIN BRUSH | 3 | 2.05 | 6.15 |
| 876 | SILVER P/N BRUSH | 8 | 1.78 | 14 |
| 881 | SLVR COMBO BRSH | 1 | 2.05 | 2.05 |
| 858 | SLCK WIRE BRUSH | 5 | 3.6 | 18 |
| 857 | SLCK WIRE BRUSH | 30 | 2.45 | 73.5 |
| 856 | SLCK WIRE BRUSH | 40 | 1.9 | 76 |
| 873 | SMOOTH PIN BRUSH | 105 | 1.94 | 203.7 |
| 871 | SMOOTH PIN BRUSH | 60 | 1.66 | 99.6 |
| 869 | SMOOTH PIN BRUSH | 83 | 1.46 | 121.18 |
| 765 | SOFT 'N SILKY CD | 108 | 3.15 | 340.2 |
| 27056 | SUPER CATNIP SHAVER | 1 | 1.65 | 1.65 |
| 33603 | TANGLE REMOVING RINSE | 125 | 2.14 | 267.5 |
| 700 | TANGLE RMVNG RSE | 129 | 1.69 | 236.8 |
| 657 | TENDER BRUSH PUP | 25 | 2.45 | 61.25 |
| 603 | TENDER TCH BRUSH | 22 | 4.15 | 91.3 |
| 602 | TENDER TCH BRUSH | 54 | 3.24 | 174.96 |
| 601 | TENDER TCH BRUSH | 51 | 2.45 | 124.95 |
| 822 | THINNING SHEARS | 62 | 4.45 | 276.52 |
| 26208 | ULT PRO 2 IN 1 BRUSH | 52 | 5.5 | 286 |
| 26207 | ULT PRO 2 IN 1 BRUSH | 86 | 4.75 | 408.5 |
| 26206 | ULT PRO 2 IN 1 BRUSH | 54 | 3.75 | 202.5 |
| 1360 | ULT PIN BRUSH | 91 | 2.37 | 215.67 |
| 1355 | ULT PIN BRUSH | 58 | 2.39 | 234.22 |
| 34373 | ULTIMATE TOUCH GROOMING RACK | 5 | 303.84 | 1,819.20 |
| 33809 | WHITE COAT SHAMPOO | 102 | 2.54 | 259.08 |
| 865 | WIRE BR STEL BRS | 4 | 2.43 | 9.72 |
| 828 | X-FINE FLEA COMB | 62 | 2.84 | 176.08 |
| 14267 | KENL LAN 128 | 6 | 2.31 | 13.86 |
| 1740 | 3in1 FBT COLLAR | 90 | 1.68 | 151.2 |
| 1738 | 2in1 FBT COLLAR | 20 | 1.68 | 33.6 |
| 24510 | CPCS DOG SHAMPOO | 11 | 3.23 | 35.53 |
| 1733 | CPCS FLT KILLER | 12 | 4.03 | 48.36 |
| 6692 | GB COADT SHAMPOO | 120 | 1.7 | 204 |
| 12049 | GB MEDICATED SHM | 48 | 1.86 | 89.28 |
| 12049 | GB OATMEAL SHMP. | 48 | 1.5 | 72 |
| 6559 | GB OATMEAL SHMPO | 34 | 1.7 | 57.8 |
| 6101 | GB PUPPY SHAMPOO | 632 | 1.7 | 1,074.40 |
| 7363 | GB WHITENER SHMP | 39 | 1.7 | 66.3 |
| 1775 | HAD DROPS DOG | 2 | 6.49 | 12.98 |
| 1774 | HAD DROPS DOG | 164 | 5.19 | 851.16 |
| 8938 | R-D FLEA SHAMPOO | 131 | 1.87 | 244.97 |
| 347 | BABY POWDER DROPS | 121 | 2.22 | 268.62 |
| 335 | EAR RITE FOR DOG | 23 | 4.52 | 103.96 |
| 336 | FRESH CLEAN CLGN | 6 | 2.96 | 17.76 |
| 334 | FRESH CLEAN CLGN | 35 | 4.47 | 156.45 |
| 18567 | MED-CLEAN SHAMPO | 78 | 2.65 | 206.7 |
| 339 | PRO-GROOM CNDTNR | 65 | 7.02 | 595.7 |
| 13015 | COAL TAR SHAMPOO | 23 | 5.22 | 120.06 |
| 26388 | EAR CLEANER | 6 | 9.26 | 55.56 |
| 26391 | N.P. SENSITIVE SKIN SHAMP | 49 | 4.88 | 239.14 |
| 10421 | OPTICLEAR | 22 | 3.78 | 83.16 |
| 14520 | PEARLS AU LAIT | 32 | 4.05 | 129.6 |
| 6543 | 35-DAY DOG DIP | 11 | 4.94 | 54.34 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 10021 | ANTI BACTERIAL SPRAY | 41 | 3.13 | 128.33 |
| 21192 | ANTI ITCH SHAMPOO | 62 | 3.78 | 234.36 |
| 21753 | ANTISEPTIC SHAMPOO | 35 | 4.72 | 150.92 |
| 10674 | ENZY.TOOTHPASTE | 45 | 2.45 | 119.68 |
| 5172 | FLEA&C DOG SPRAY | 12 | 5.63 | 67.56 |
| 15342 | GLOSSY COAT C/D | 23 | 1.72 | 39.56 |
| 24209 | SENSITIVE SKIN SHAMPOO | 33 | 3.78 | 113.4 |
| 34473 | SENTRY OATMEAL F&T SHM DOG | 64 | 3.78 | 317.52 |
| 5131 | Z-3 F&T POWDER | 24 | 2.21 | 53.04 |
| 3131 | ZEMA F&T SHAMPOO | 24 | 3.43 | 82.32 |
| 15108 | IN STYLE COMB BR | 45 | 2.02 | 90.96 |
| 15062 | IN STYLE P/N BSH | 24 | 1.78 | 42.72 |
| 15051 | IN STYLE P/N BSH | 24 | 2.06 | 49.44 |
| 15052 | IN STYLE P/N BSH | 24 | 1.59 | 38.16 |
| 15053 | IN STYLE P/N BSH | 11 | 2.74 | 30.14 |
| 15107 | RUBBER GROOM M.T | 24 | 3.47 | 83.28 |
| 15001 | S-SAL GRM GLOVE | 24 | 4.92 | 118.08 |
| 15000 | SLICKER MITTEN | 24 | 5.16 | 123.84 |
| 25007 | TICK TWEEZER | 5 | 0 | 0 |
| 25578 | DOG TIE-OUT CHAIN | 144 | 1.15 | 165.6 |
| 34558 | LIQUID TARTAR REMOVER | 60 | 4.15 | 249.8 |
| 24063 | QUICK BLOOD STOPPER GEL | 31 | 2.53 | 78.43 |
| 34447 | G9 FRESHENING SPRAY  | 72 | 2.24 | 161.28 |
| 24013 | HAD R/D WORM LIQUID P/DOGS PUP | 132 | 3.01 | 397.32 |
| 24211 | HAD R/D WORM PASTE WORMER | 132 | 2.31 | 304.92 |
| 9753 | HAIRBALL REMEDY | 54 | 2.3 | 124.2 |
| 13065 | HM EAR CLNR DOG | 300 | 1.76 | 528 |
| 9099 | HM GLUCOSAMINE O | 24 | 7.21 | 173.04 |
| 6345 | HM GLUCOSAMINE U | 24 | 5 | 120 |
| 34445 | HYPOALLERGENIC SHAMPOO | 60 | 2.24 | 134.4 |
| 24545 | R/D WORM CLIP STR-P | 4 | 3.68 | 14.72 |
| 24547 | R/D WORM CLIP STR-P SM/MD/LG | 4 | 4.01 | 16.04 |
| 14152 | R/D WORM LRG DOG | 12 | 3.97 | 47.64 |
| 14153 | R/D WORM SM DOG | 80 | 3.16 | 252.8 |
| 472 | EVICT D5 DOGS/PUP | 22 | 5.76 | 126.72 |
| 23729 | PUPPY MILK REPLACER LIQUID | 60 | 1.86 | 111.6 |
| 14517 | FUNGISAN | 48 | 1.53 | 92.64 |
| 10412 | FUNGISAN | 18 | 4.54 | 80.26 |
| 32439 | HIP BONE DOG TREAT | 12 | 4.01 | 48.12 |
| 32440 | HIP BONES JR DOG TREAT | 12 | 3.6 | 43.2 |
| 7260 | NUTRI-CAL 4.25oz | 160 | 4.43 | 703.1 |
| 27226 | PROTECTA PAD CREAM | 24 | 3.15 | 75.6 |
| 26392 | PUPPY NUTRI-CAL | 362 | 4.06 | 1,409.72 |
| 10418 | VITA DOG | 35 | 2.79 | 97.65 |
| 34377 | VITA DOG-GEL | 36 | 4.47 | 160.92 |
| 15235 | HC GAS-A/D | 48 | 4.41 | 211.68 |
| 26154 | NAT PEANUT T PASE | 12 | 1.93 | 23.16 |
| 26195 | NATURAL DENTAL KIT DOGS | 48 | 3.6 | 172.8 |
| 19657 | PET TABS CALCIUM | 18 | 13.27 | 238.86 |
| 10028 | PET-TABS 60TBS | 34 | 4.4 | 149.6 |
| 26195 | PETRODEX DENTAL CHEW MED | 42 | 2.69 | 112.98 |
| 26153 | PETRODEX MALT TB | 48 | 2.87 | 137.76 |
| 16590 | PETROMALT FISH | 18 | 1.77 | 31.86 |
| 32740 | SENTRY HC WORMX DS LIQUID | 24 | 5.29 | 126.96 |
| 32742 | SENTRY HC WORMX PLUS DOG | 6 | 12.45 | 74.68 |
| 29137 | WORM X DS LIQUID WORMER | 24 | 5.09 | 122.16 |
| 14199 | FEMNIE TABS 29 | 6 | 1.88 | 11.28 |
| 16161 | DELUXE FRESH D-L F | 5 | 20.12 | 100.6 |
| 16102 | HOOD JUMBO LOCK | 18 | 7.9 | 142.2 |
| 21857 | LINERS HI-BACK | 45 | 1.95 | 93.6 |
| 23537 | LINERS HI-BACK | 113 | 3.01 | 340.13 |
| 703 | INDR&OUTDR REPEL | 276 | 2.77 | 764.52 |
| 702 | KEEP OFF LIQUID | 63 | 3.67 | 341.31 |
| 15502 | KITTY KAT CIRCUS | 6 | 12.63 | 75.78 |
| 21178 | SOFT & CLEAN FLEA & TICK | 15 | 3 | 45 |
| 21172 | SOFT & CLEAN FRESH SCENT | 24 | 3.1 | 74.4 |
| 21173 | SOFT & CLEAN MEDICATED | 24 | 3.1 | 74.4 |
| 762 | STAIN & ODOR RMV | 120 | 3.36 | 403.2 |
| 15021 | WALK OVER | 3 | 14.95 | 44.85 |
| 1383 | WIRE RAKE SCOOP'R | 36 | 3.6 | 130.8 |
| 21173 | X-LRG WEE WEE PAD | 8 | 9.13 | 73.04 |
| 21180 | 2in1 REFLECTING FLEA & TICK | 38 | 1.89 | 71.82 |
| 19644 | GOUR TIEL SEED | 240 | 1.36 | 326.4 |
| 19696 | GOUR KEET DIET | 254 | 1.19 | 349.66 |
| 19646 | GOUR KEET SEED | 54 | 1.1 | 59.4 |
| 19695 | GOUR TIEL TREAT | 165 | 1.42 | 273.65 |
| 9445 | HELPI STAIN&ODOR | 138 | 4.48 | 618.24 |
| 1740 | HELPI STAIN&ODOR | 72 | 3.06 | 220.78 |
| 10060 | CLUSTER BALL TB | 6 | 3.13 | 18.78 |
| 10051 | CLUSTER BALL FB | 6 | 3.13 | 18.78 |
| 10069 | CLUSTER BALL SB | 6 | 3.13 | 18.78 |
| 19058 | PUPPY BUDDIES | 11 | 1.39 | 15.29 |
| 28714 | HOME & AWAY CRATE 25X18X21" | 2 | 35.86 | 77.72 |
| 21704 | ANTI ITCH SPRAY & HYDROCORTISO | 1 | 4.22 | 4.22 |
| 6029 | FR INDOOR REPELL | 24 | 3.1 | 74.4 |
| 20999 | MEDICATES ANTI ITCH SPRAY | 4 | 2.82 | 13.28 |
| 13811 | OTIC CLEANS EAR CLEANER | 31 | 2.56 | 79.30 |
| 5199 | YARD SPRAY CONC | 15 | 9.6 | 144 |
| 6828 | ZEMA OUTDOOR STAY AWAY | 59 | 5.2 | 306.8 |
| 15125 | AIRLINE TUBING | 196 | 1.13 | 221.34 |
| 20005 | BACK TALK DOG | 9 | 6.1 | 54.9 |
| 20345 | BACK TALK RADIO | 14 | 6.1 | 85.41 |
| 20002 | BASEBALL GEAR | 87 | 1.59 | 138.33 |

| Code / Item | Qty | Price | Total |
|---|---|---|---|
| 20200 BASKETBALL GEAR | 108 | 1.59 | 171.72 |
| 20222 BONGO BALL DOUB | 9 | 1.17 | 10.53 |
| 20224 BONGO BALL ENG | 3 | 1.69 | 5.07 |
| 20293 BUBBLE BALL TAG | 3 | 1.69 | 5.07 |
| 20306 BUGGIES STYLES | 22 | 0.99 | 21.78 |
| 20353 CARRIER | 6 | 12.78 | 76.68 |
| 20356 CARRIER | 12 | 12.55 | 150.6 |
| 20347 CHATTER DOG | 24 | 4.06 | 97.44 |
| 20349 CHATTER PIG | 3 | 4.06 | 12.18 |
| 20263 CHENILLE BALLS | 24 | 1.22 | 29.28 |
| 20327 CRINKLE BALLS | 24 | 0.85 | 20.4 |
| 20362 DELUXE CAR SEAT | 6 | 25.4 | 158.4 |
| 20383 DOGGI DENIMS | 12 | 5.87 | 70.44 |
| 20382 DOGGI DENIMS | 12 | 4.51 | 54.12 |
| 20381 DOGGI DENIMS | 12 | 3.61 | 43.32 |
| 20334 DUMBBELL | 3 | 1.67 | 5.01 |
| 20224 FAUX FUR MCE | 1 | 0.33 | 0.33 |
| 20318 FEEDING DISHES | 12 | 0.54 | 6.48 |
| 20344 FETCH N' CUDDLE | 38 | 1.62 | 61.56 |
| 20284 FIREWORKS BALL | 24 | 1.03 | 24.72 |
| 20348 FUR COMBO MOUSE | 5 | 0.16 | 0.16 |
| 20239 GIANT HEDGE BALL | 1 | 2.07 | 2.07 |
| 20241 GIANT SPHERE BAL | 45 | 1.96 | 88.1 |
| 20267 GLITTER MCE | 24 | 1.22 | 29.28 |
| 20259 GLOW IN THE DARK | 24 | 0.67 | 16.08 |
| 20302 GLOW IN THE DARK | 24 | 1.22 | 29.28 |
| 20192 HARDI'S CARRIER | 24 | 5.96 | 143.04 |
| 20163 HARDI'S CARRIER | 24 | 5.96 | 143.04 |
| 20194 HARDI'S CARRIER | 24 | 6.49 | 155.36 |
| 20165 HARDI'S CARRIER | 19 | 6.89 | 110.24 |
| 20361 HARDSIDE CARRIER | 8 | 13.13 | 153.04 |
| 20369 HOODED SHIRT | 22 | 6.68 | 146.96 |
| 20341 HYDRO/THERMO M | 73 | 1.44 | 105.12 |
| 20221 KITTY TWINKLE B | 12 | 1.08 | 12.96 |
| 20023 KRUNCHER B BACON | 24 | 0.46 | 11.04 |
| 20024 KRUNCHER B BACON | 24 | 0.84 | 20.16 |
| 20028 KRUNCHER B BACON | 24 | 1.35 | 32.4 |
| 20291 KRUNCHER B BEEF | 24 | 0.46 | 11.04 |
| 20292 KRUNCHER B BEEF | 24 | 0.84 | 20.16 |
| 20288 KRUNCHER B BEEF | 24 | 1.35 | 32.4 |
| 20295 KRUNCHER B CHK | 24 | 0.46 | 11.04 |
| 20296 KRUNCHER B P B | 24 | 0.84 | 20.16 |
| 20299 KRUNCHER B P B | 24 | 1.35 | 32.4 |
| 20366 LARGE CARRIER | 12 | 21.39 | 212.6 |
| 20351 LARGE PIG | 36 | 1.42 | 63.64 |
| 20209 LATEX PIGLET | 75 | 1.58 | 118.5 |
| 20211 LIBERTY CAT BELL | 120 | 0.39 | 45.8 |
| 20279 LINK BALL HEADER | 12 | 1.03 | 12.36 |
| 20061 MYLAR MCE | 24 | 1.98 | 47.52 |
| 20348 MYLAR MOUSE | 1 | 0.16 | 0.16 |
| 20199 NEON TENNIS BALL | 84 | 0.85 | 71.4 |
| 20072 ORGANIC CATNIP | 24 | 2.16 | 51.84 |
| 20273 P B TENNIS BALLS | 15 | 1.19 | 17.85 |
| 20003 PILLOW BOX | 19 | 1.35 | 25.65 |
| 20306 PINATA PARROT | 3 | 4.97 | 14.91 |
| 20262 PLATINUM MCE | 108 | 1.22 | 131.76 |
| 20245 PLATINUM MCE | 1 | 0.21 | 0.21 |
| 20118 PLUSH FLOP SPOT | 24 | 4.06 | 97.44 |
| 20314 PLUSH MCE | 3 | 3.07 | 9.21 |
| 20356 PLUSH MCE 3" | 11 | 1.44 | 15.64 |
| 20223 PLUSH TRIPOD | 3 | 1.8 | 5.4 |
| 20226 POM POMS | 9 | 0.9 | 8.1 |
| 20270 POWER TO POODLE | 12 | 1.94 | 23.28 |
| 20351 PREPPY POLO | 12 | 4.06 | 48.72 |
| 20318 PREPPY POLO | 12 | 5.19 | 62.28 |
| 20353 PREPPY POLO | 12 | 6.1 | 73.2 |
| 20225 PUFF BALLS | 24 | 0.61 | 13.44 |
| 20195 PUPPY BALLS | 53 | 2.86 | 151.58 |
| 20271 RAGS N FLEECE | 6 | 2.45 | 14.68 |
| 20307 RAGS TO RICHES | 4 | 4.97 | 13.88 |
| 20356 REFLECTIVE LIFE | 12 | 8.67 | 104.04 |
| 20340 RING FERRIES FROG | 18 | 3.61 | 64.95 |
| 20312 RUBBER DISK | 33 | 3.15 | 103.95 |
| 20190 RUBBER GYRO | 24 | 1.42 | 35.76 |
| 20318 RUBBER RUFF'S | 24 | 3.07 | 73.68 |
| 20321 SHEEPSKIN STREAM | 24 | 1.17 | 28.08 |
| 20159 SHOE TT HEADER | 101 | 1.32 | 133.32 |
| 20339 SMALL ALLIGATOR | 12 | 1.58 | 18.96 |
| 20213 SMALL DUMBBELL | 72 | 1.12 | 80.64 |
| 20238 SPIKED FOOTBALL | 13 | 1.35 | 17.55 |
| 20348 SPINEY RATTLER | 24 | 2.16 | 51.84 |
| 20352 SPORT CARRIER | 24 | 21.69 | 520.56 |
| 20204 SQUEAKY ANIMAL | 4 | 2.45 | 19.84 |
| 20228 SUPER JACK TAG | 3 | 3.79 | 11.37 |
| 20224 TAILS BONE | 30 | 0.99 | 29.7 |
| 20217 TENNIS BALLS | 3 | 1.98 | 5.94 |
| 20215 TENNIS BALLS | 6 | 1.58 | 9.9 |
| 20201 TENNIS GEAR | 72 | 1.59 | 114.48 |
| 20306 TERRY FELINE | 9 | 3.84 | 34.56 |
| 20208 TINY TAILS PUPK | 77 | 1.35 | 103.95 |
| 20243 TRIANGLE DUMBBEL | 12 | 1.35 | 16.2 |
| 20310 TROPICAL TOUCAN | 7 | 4.38 | 30.66 |
| 20379 VELOUR HOODED | 12 | 4.33 | 51.95 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 20376 | VELOUR HOODED | 12 | 3.97 | 47.64 |
| 20375 | VELOUR HOODED | 12 | 4.79 | 57.48 |
| 20376 | VELOUR HOODED | 12 | 5.24 | 62.88 |
| 20374 | VELOUR HOODED | 12 | 4.33 | 51.96 |
| 20373 | VELOUR HOODED | 12 | 3.97 | 47.64 |
| 20371 | VELOUR HOODED | 8 | 5.24 | 31.44 |
| 20372 | VELOUR HOODED | 12 | 4.33 | 51.96 |
| 20369 | VELOUR HOODED | 12 | 3.97 | 47.64 |
| 20363 | VIEW CAR SEAT | 22 | 11 | 242 |
| 20260 | WAND TOY | 102 | 1.35 | 137.7 |
| 20305 | WILSON TOTE | 22 | 12.32 | 271.04 |
| 24058 | KEEP OFF! NATURALLY | 12 | 3.93 | 47.16 |
| 10225 | KWIK-PIK REPLCM. | 102 | 2.16 | 220.32 |
| 23177 | SANITARY PANT | 12 | 2.4 | 28.8 |
| 23178 | SANITARY PANT | 12 | 2.54 | 30.48 |
| 11597 | WEE W STAN REMV | 94 | 2.05 | 192.7 |
| 20382 | WEE WEE DOG DIAPER | 72 | 7.25 | 522 |
| 20383 | WEE WEE DOG DIAPER | 130 | 4.94 | 642.2 |
| 22387 | WEE WEE PAD FOR ADULT DOGS | 31 | 12.15 | 376.7 |
| 33874 | WEE WEE PADS | 8 | 22.4 | 163.2 |
| 22434 | WEE WEE PADS FOR ADULT DOGS | 84 | 5.95 | 499.8 |
| 21159 | WEE WEE PADS FOR ADULT DOGS | 30 | 3.05 | 91.5 |
| 13094 | WEE-WEE PADS 100 | 179 | 15.26 | 2,610.54 |
| 790 | WEE-WEE PADS 14 | 505 | 3.09 | 1,560.45 |
| 13296 | WEE-WEE PADS 14P | 176 | 6.25 | 1,101.76 |
| 792 | WEE-WEE PADS 30 | 222 | 6.08 | 1,349.76 |
| 794 | WEE-WEE PADS 50 | 282 | 9.73 | 2,743.86 |
| 33252 | ANTIBAC TRAINING PADS | 36 | 8.63 | 310.68 |
| 24009 | HL PUPPY TRAINING PADS | 82 | 2.39 | 195.98 |
| 24012 | HL PUPPY TRAINING PADS | 152 | 3.65 | 554.8 |
| 24013 | HL PUPPY TRAINING PADS | 129 | 4.4 | 567.6 |
| 411 | BOUNDARY GRANULE | 61 | 4.74 | 289.14 |
| 389 | CO& STAIN REMOV | 18 | 3.58 | 64.44 |
| 14881 | DOUBLE ACCTION | 24 | 2.82 | 67.68 |
| 23730 | FRESH & CLN ADULT PAD | 20 | 11.05 | 221 |
| 15157 | WIGGLY GIGGLY | 3 | 13.99 | 41.97 |
| 34190 | TENNIS BALL | 13 | 1.3 | 16.9 |
| 34191 | TENNIS BALL | 26 | 2.35 | 61.1 |
| 34192 | TENNIS BALL | 36 | 3.25 | 117 |
| 34193 | TENNIS BALL | 12 | 0.3 | 3.6 |
| 34194 | TENNIS BALL | 11 | 0.38 | 4.18 |
| 34195 | TENNIS BALL | 17 | 6.6 | 112.2 |
| 34726 | TERRY DUCK | 12 | 2.69 | 32.28 |
| 34734 | TERRY RABBIT | 66 | 2.69 | 177.54 |
| 23341 | SNUGGYVLOO SM CLASSIC PET | 18 | 18.73 | 331.14 |
| 7646 | 2 1/2" ROPE BALL | 17 | 2.96 | 50.32 |
| 33265 | 3-3/4" WEAVED BALL WITH ROPE | 54 | 3.2 | 172.8 |
| 7647 | 3' ROPE BALL | 4 | 4.22 | 16.88 |
| 33264 | 4" WEAVED BALL WITH ROPE | 40 | 4.52 | 180.8 |
| 1511 | BALL WITHIN BALL | 33 | 3.42 | 112.81 |
| 14353 | CIRCUS BALL | 16 | 2.55 | 40.8 |
| 7546 | DENTAL ROPE SML | 9 | 3.51 | 31.59 |
| 34399 | DOGGIE D-SC | 8 | 0 | 0 |
| 34395 | GOLF BALL WITH BELL | 18 | 0 | 0 |
| 7543 | HORSESHOE TOY | 4 | 4.67 | 18.68 |
| 17007 | LITTLE PIG | 24 | 3.89 | 93.36 |
| 17206 | PEN & PANEL 24"WX18"H | 4 | 26.4 | 105.6 |
| 33022 | PUPPY RING & 4" ROPE KNOF | 35 | 1.52 | 54.72 |
| 8763 | RING W/BALL 4" | 49 | 4.5 | 220.5 |
| 8762 | RING W/BALL4 1/2 | 24 | 2.76 | 66.72 |
| 34974 | ROUGH & RUGGED TOY RACK | 5 | 381.14 | 1,905.70 |
| 34375 | RUBBER & ROPE BONE GREEN | 14 | 1.74 | 24.36 |
| 34377 | RUBBER & ROPE BONE GREEN | 8 | 3.16 | 25.28 |
| 34376 | RUBBER & ROPE BONE GREEN | 14 | 2.13 | 29.82 |
| 34378 | SOCCER BALL WITH B | 8 | 1.82 | 14.56 |
| 18279 | AROUND THE BEND | 24 | 1.89 | 45.36 |
| 30473 | BOUNCE & BITE LG 6.5 IN DOG TO | 24 | 2.68 | 64.32 |
| 30474 | BOUNCE & BITE SM 4.5 IN DOG T | 12 | 1.76 | 21.12 |
| 15615 | BULLSEYE | 2 | 3.46 | 6.92 |
| 8000 | CHW N CLEAN BONE | 18 | 3.54 | 63.72 |
| 16258 | COTTON TUG | 36 | 2.53 | 91.08 |
| 16292 | COTTON TUG | 47 | 1.76 | 82.72 |
| 25433 | FLEXA FOAM LG DOG TOY | 100 | 3.23 | 323 |
| 16951 | GAME-SET-MATCH | 24 | 0.9 | 21.6 |
| 16290 | MR & MS PLUSH | 24 | 3.16 | 75.84 |
| 16262 | POWER CHEW | 10 | 2.76 | 27.6 |
| 5454 | ROLL ALONG TOY | 32 | 0.85 | 27.2 |
| 19287 | SPLASH AROUND | 24 | 2.16 | 51.84 |
| 9511 | SQUEEZABE DOG TY | 48 | 1.16 | 55.68 |
| 16254 | TUMBLE ALONG | 24 | 2.77 | 66.48 |
| 15648 | U.S. RITRVR ROLLS | 48 | 2.29 | 109.92 |
| 15312 | CYBER BONE | 4 | 3.83 | 15.32 |
| 23306 | DUCKIE | 3 | 1.07 | 3.21 |
| 23293 | FROG | 21 | 1.07 | 22.47 |
| 23088 | Q TEASE CROW | 2 | 3.73 | 7.56 |
| 23089 | Q TEASE DUCK | 7 | 3.79 | 26.53 |
| 23095 | Q TEASE SQUIRREL | 4 | 3.79 | 15.16 |
| 35054 | TEDDY BEAR | 6 | 1.07 | 6.42 |
| 16005 | AROMATHERAVITTY | 45 | 1.67 | 80.15 |
| 33221 | ASSORTED TOYS | 410 | 3.71 | 1,521.10 |
| 15204 | BIRTHDAY CAKE B | 21 | 4.19 | 87.99 |
| 13565 | BONGO BALL | 19 | 3.91 | 74.29 |
| 13574 | BONGO BALL | 36 | 1.23 | 44.28 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 12054 | BONGO FOOTBALL | 12 | 3.07 | 36.84 |
| 13191 | CHILLY BONE | 45 | 6.03 | 252.44 |
| 13503 | CHILLY BONE CANV | 43 | 3.58 | 171.54 |
| 13190 | CHILLY BONE CANV | 48 | 3.24 | 155.52 |
| 13192 | CHILLY BONE RND | 48 | 3.01 | 144.48 |
| 12955 | CHILLY SNOWMAN | 24 | 4.93 | 118.32 |
| 12954 | CHILLY W/ROPE AR | 24 | 6.03 | 144.72 |
| 33592 | CLOGS FLOOR DISPLAY | 240 | 2.65 | 636 |
| 13056 | CLUSTER BALL BB | 6 | 3.13 | 18.78 |
| 19092 | CORDUROY COW | 54 | 3.07 | 165.78 |
| 22202 | CORDUROY CRITTER- DOG | 4 | 1.51 | 6.04 |
| 22203 | CORDUROY CRITTER- DUCK | 7 | 1.51 | 10.57 |
| 19093 | CORDUROY DOG | 54 | 3.07 | 165.78 |
| 19094 | CORDUROY DUCK | 48 | 3.07 | 147.36 |
| 19095 | CORDUROY ELEPH | 54 | 3.07 | 165.78 |
| 19096 | CORDUROY MONKEY | 54 | 3.07 | 165.78 |
| 13672 | CRESS DUMBBELL W | 48 | 1.34 | 64.32 |
| 13561 | CRESS ROPE/BALL | 44 | 4.36 | 191.84 |
| 13560 | CRESS ROPE/BALL | 44 | 2.62 | 115.36 |
| 13559 | CRESS ROPE/BALL | 48 | 1.95 | 93.6 |
| 13555 | CRESS RUBB/BALL | 26 | 3.19 | 82.94 |
| 13195 | CRESS RUBB/BALL | 48 | 2.35 | 112.8 |
| 13557 | CRESS RUBBR BALL | 48 | 1.51 | 72.48 |
| 13566 | CRESS RUBBR RING | 48 | 1.98 | 95.04 |
| 13569 | CRESS RUBBR RING | 48 | 1 | 48 |
| 13504 | CRESS STUD BALL | 48 | 1 | 48 |
| 13558 | CRESS TUG-O-WAR | 43 | 3.07 | 132.01 |
| 13567 | CRESS TUG-O-WAR | 45 | 1.65 | 73.2 |
| 19057 | CRESSITE RUBBER | 12 | 1.67 | 20.04 |
| 23205 | CURLY SHEEP- ASSORTED | 72 | 2.23 | 160.56 |
| 12957 | DANGLER SANTA | 24 | 5.48 | 131.52 |
| 12956 | DANGLER SNOWMAN | 24 | 5.48 | 131.52 |
| 33320 | DOG SHEWS BOOTS | 24 | 3.16 | 75.84 |
| 25269 | DOG TOY | 24 | 2.37 | 56.88 |
| 13552 | DOGGYWOR TAYLOR | 12 | 3.51 | 48.92 |
| 13551 | DOGGYWOR TILLIE | 15 | 5.50 | 83.65 |
| 13562 | DOGGYWOR TRAVIS | 36 | 5.59 | 201.24 |
| 13550 | DOGGYWOR TREVOR | 12 | 3.91 | 46.92 |
| 13553 | DUCKWOR DOTTIE | 12 | 5.59 | 67.08 |
| 13556 | DUCKWOR WEBSTER | 36 | 5.59 | 201.24 |
| 13179 | DUCKWORTH-SPLASH | 13 | 3.91 | 50.83 |
| 19056 | EATABLE LIVER | 192 | 3.43 | 658.56 |
| 19057 | EATABLE P BUTTER | 12 | 3.35 | 40.2 |
| 33236 | ECONO RED/BLUE/YELLOW ASST | 480 | 1.05 | 504 |
| 19074 | EGGS MINI COW | 15 | 1.62 | 24.3 |
| 19070 | EGGS MINI FROG | 8 | 1.62 | 12.96 |
| 19069 | EGGS MINI MONKEY | 38 | 1.62 | 61.56 |
| 33337 | FLORAL ASSORTED TOYS DISPLY | 480 | 1.05 | 504 |
| 33075 | GUMBY | 72 | 3.87 | 278.64 |
| 12576 | INFL EGO COW | 9 | 3.36 | 30.24 |
| 12578 | INFL EGO FROG | 7 | 3.36 | 23.52 |
| 12574 | INFL EGO MONKEY | 12 | 3.36 | 40.32 |
| 12572 | JUMBO AIRPLANE | 12 | 7.84 | 94.08 |
| 12585 | JUMBO FIRE TRUCK | 12 | 7.84 | 94.08 |
| 12582 | JUMBO POLICE CAR | 12 | 7.84 | 94.08 |
| 12551 | JUMBO TRAIN | 12 | 7.84 | 94.08 |
| 12504 | KALEIDOSCOPE CAT | 24 | 3.36 | 80.64 |
| 12503 | KALEIDOSCOPE CAT | 24 | 2.24 | 53.76 |
| 13669 | LAM/DOODLE TOY | 22 | 5.59 | 122.98 |
| 13545 | LAM/DOODLE TOY | 12 | 3.91 | 46.92 |
| 13564 | LAM/DOODLE TOY | 12 | 5.59 | 67.08 |
| 13547 | LAM/DOODLE TOY | 12 | 3.91 | 46.92 |
| 12578 | LOOFA DOG | 34 | 2.24 | 76.16 |
| 23256 | LOOK WHO'S SPOR FISH | 1 | 3.23 | 3.23 |
| 23269 | LOOK WHO'S SPORT FISHING | 3 | 2.23 | 6.69 |
| 23278 | LOOK WHO'S WASHING | 5 | 3.69 | 18.45 |
| 13549 | LOOK WHOS TALKIN | 96 | 3.64 | 308.64 |
| 33243 | LWT LOOFA PIG | 6 | 3.69 | 22.14 |
| 12577 | MIGRATE/PHEASANT | 27 | 4.48 | 120.96 |
| 12588 | MONOPOLY CAR | 24 | 3.92 | 94.08 |
| 12586 | MONOPOLY DOG | 24 | 3.92 | 94.08 |
| 12587 | MONOPOLY SHIP | 24 | 3.92 | 94.08 |
| 12589 | MONOPOLY TRAIN | 24 | 3.92 | 94.08 |
| 16310 | MOUSE | 3 | 2.83 | 8.49 |
| 16308 | MOUSE | 3 | 2.83 | 8.49 |
| 12583 | MR. POTATO HEAD | 12 | 5.05 | 60.6 |
| 12584 | MRS. POTATO HEAD | 12 | 5.05 | 60.6 |
| 13067 | MULTI LIGHT CAT | 24 | 5.39 | 129.36 |
| 13073 | MULTI LIGHT DOG | 24 | 5.39 | 129.36 |
| 23273 | MUTTSCOTT- BASEBALL PLAYER | 1 | 4.47 | 4.47 |
| 23271 | MUTTSCOTT- BASKETBALL PLAYER | 4 | 4.47 | 17.88 |
| 23274 | MUTTSCOTT- FOOTBALL PLAYER | 9 | 4.47 | 40.23 |
| 23272 | MUTTSCOTT-SOCCER BALL | 7 | 4.47 | 31.29 |
| 23255 | MYLAR FISH | 48 | 1.39 | 66.72 |
| 12966 | NICK-SANTA | 24 | 4.93 | 118.32 |
| 12957 | NOBBLY W/BELL | 48 | 2.81 | 134.88 |
| 13665 | NOBBLY W/BELL B | 24 | 2.7 | 64.8 |
| 13671 | NOBBLY W/BELL R | 24 | 2.23 | 53.52 |
| 12955 | NOBBLY W/BEL H | 95 | 1.4 | 133 |
| 12550 | NOBBLY W/BEL STAR | 24 | 3.08 | 73.92 |
| 33222 | NOBBLY WOBBLY LATEX | 48 | 1.69 | 81.12 |
| 23290 | NUTS FOR KNOTS BALL | 3 | 1.11 | 3.33 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 12585 | OPERATION MAN | 24 | 4.21 | 101.04 |
| 13504 | POTATO HOUND | 12 | 5.8 | 69.6 |
| 33223 | PULL MY LEG ASSORTED TOYS | 96 | 2.75 | 264 |
| 13670 | PUP BUDDIES ANML | 143 | 1.35 | 123.05 |
| 13153 | PUPPY BOTTLE | 12 | 3.84 | 46.08 |
| 13154 | PUPPY BOTTLE | 12 | 3.84 | 46.08 |
| 13053 | PUPPY BUDDIES | 6 | 1.39 | 8.34 |
| 13292 | PUPPY BUDDIES | 11 | 1.39 | 15.29 |
| 13097 | PUPPY BUDDIES | 12 | 1.39 | 16.08 |
| 13096 | PUPPY BUDDIES | 9 | 1.39 | 12.51 |
| 13095 | PUPPY BUDDIES | 10 | 1.39 | 13.9 |
| 13051 | PUPPY BUDDIES | 12 | 1.39 | 16.08 |
| 13093 | PUPPY BUDDY | 12 | 1.39 | 16.08 |
| 13156 | PUPPYS FIRST KEY | 24 | 2.73 | 65.52 |
| 12981 | SANTA W/ROPE ARM | 24 | 6.03 | 144.72 |
| 13175 | SCRUNCH B. BUNNY | 12 | 3.84 | 46.08 |
| 13176 | SCRUNCH B. CAT | 12 | 3.84 | 46.08 |
| 13166 | SCRUNCH B. COW | 12 | 3.84 | 46.08 |
| 13165 | SCRUNCH B. DUCK | 12 | 3.84 | 46.08 |
| 13167 | SCRUNCH B. PIG | 12 | 3.84 | 46.08 |
| 13177 | SCRUNCH B. PUPPY | 12 | 3.84 | 46.08 |
| 13168 | SCRUNCH B SHPR | 12 | 3.84 | 46.08 |
| 13005 | SNUGGLEN PUP | 6 | 5.48 | 32.88 |
| 13170 | SOCK P ELEPHANT | 12 | 5.48 | 65.76 |
| 13169 | SOCK PALS BUNNY | 12 | 5.48 | 65.76 |
| 15311 | SPORT BUDDIES | 1 | 1.32 | 1.32 |
| 12592 | STITCH SHEEP | 24 | 2.81 | 67.44 |
| 13167 | T/G PLAY TIRE PAL | 24 | 4.1 | 98.4 |
| 13006 | TONKA CHEW TOOLS | 24 | 2.73 | 65.52 |
| 13192 | TONKA STEE WHEEL | 24 | 5.48 | 131.52 |
| 13104 | TOUGH GUY | 6 | 4.48 | 26.88 |
| 13121 | TOUGH GUY | 6 | 4.48 | 26.88 |
| 13123 | TOUGH GUY | 6 | 4.48 | 26.88 |
| 13130 | TOUGH GUY | 6 | 4.48 | 26.88 |
| 13159 | TOUGH GUY CAT | 12 | 4.48 | 53.76 |
| 13545 | TOUGH GUY-STOGIE | 12 | 4.48 | 53.76 |
| 13133 | TUGN T FOOTBALL | 12 | 4.38 | 52.56 |
| 13269 | TUGN TALK COW | 12 | 4.38 | 52.56 |
| 13171 | TUGN TALK SHEEP | 12 | 4.38 | 52.56 |
| 23255 | WACKY ANIMALS- COOKY | 3 | 3.91 | 11.73 |
| 23256 | WACKY ANIMALS- DUPUS | 3 | 3.91 | 11.73 |
| 23257 | WACKY ANIMALS- FRAZZLE | 8 | 3.91 | 31.28 |
| 23255 | WACKY ANIMALS-REBEL | 3 | 3.91 | 11.73 |
| 13105 | WASHCLOTHS | 8 | 3.91 | 23.46 |
| 13106 | WASHCLOTHS | 6 | 3.91 | 23.46 |
| 33218 | WHERE'S WALDO | 48 | 3.78 | 181.92 |
| 13541 | WIGGLY-G-GG BALL | 9 | 3.59 | 50.31 |
| 13544 | WIGGLY-G-GG BALL | 24 | 8.39 | 201.36 |
| 13543 | WIGGLY-G-GG BONE | 22 | 5.49 | 120.78 |
| 13542 | WIGGLY-G-GG BONE | 12 | 8.23 | 98.70 |
| 13108 | WIGGLY G-GGLY | 3 | 13.99 | 41.97 |
| 12596 | WOBBLE HOLIDAY | 106 | 1.63 | 170.04 |
| 13053 | WOOLEY BULLY | 12 | 2.51 | 30.12 |
| 12963 | X-MAS CANDY CANE | 24 | 4.93 | 118.32 |
| 12982 | X-MAS POTATO HEA | 12 | 5.75 | 69 |
| 12960 | X-MAS SNOWFLAKE | 6 | 4.93 | 29.58 |
| 12957 | X-MAS TREE | 24 | 4.93 | 118.32 |
| 12959 | X-MAS WREATH | 4 | 4.93 | 19.72 |
| 33215 | YAP | 2 | 13.96 | 27.92 |
| 33216 | YAP CIRCE BED | 4 | 18.03 | 72.12 |
| 33214 | YAWNZ | 2 | 13.96 | 27.92 |
| 5968 | 2-KNOT SUP BONE | 12 | 1.88 | 22.56 |
| 5985 | 2-KNT LRG BONE | 16 | 1.4 | 22.4 |
| 6030 | 2-KNT SML BONE | 48 | 0.71 | 34.08 |
| 22406 | 24 PCS  VINYL HEDGE | 3 | 1.59 | 4.77 |
| 5955 | 3-KNOT CLR ROPE | 18 | 3.14 | 56.52 |
| 6029 | 5-KNT MED ROPE | 30 | 2.89 | 124.04 |
| 6028 | 5-KNT SMALL ROPE | 36 | 1.59 | 57.24 |
| 31997 | ACTION BALLS | 12 | 1.1 | 13.2 |
| 29755 | ANCHOR WITH ROPE TOY | 1 | 3.44 | 3.44 |
| 6034 | APE W/TUG DOGTOY | 24 | 1.33 | 31.92 |
| 15176 | BALL | 24 | 2.2 | 52.8 |
| 29721 | BEAR PUPPET PAL | 3 | 3.62 | 12.66 |
| 22456 | CHRISTMAS HEDGE | 1 | 23.71 | 23.71 |
| 29675 | CURLY PLUSH BALL | 12 | 2.61 | 31.32 |
| 31955 | FLASHY BALLS | 12 | 0 | 0 |
| 29715 | FLOWERING LACE | 14 | 2.21 | 30.94 |
| 6035 | FROG W/TUG DGTOY | 24 | 1.33 | 31.92 |
| 29713 | FUMBLE TOY | 12 | 2.1 | 25.2 |
| 29692 | FUNNY GRIN PUR DOG | 6 | 5.01 | 30.06 |
| 15244 | HEDGE HOG SQUEAK | 24 | 1.22 | 29.28 |
| 6037 | HEDGEHOG W/TUG T | 24 | 1.33 | 31.92 |
| 29672 | LATEX BASKTBALL MAN | 17 | 2.1 | 35.7 |
| 6033 | LATEX FACE BALL | 24 | 0.94 | 22.56 |
| 29676 | LATEX SOCCERBALL MAN | 12 | 2.1 | 25.2 |
| 29671 | MY PUP PLUSH TOY | 12 | 2.83 | 33.96 |
| 15171 | PIMPLE BALL | 24 | 1.67 | 40.08 |
| 15172 | PIMPLE DUMBBELL | 36 | 2.53 | 91.08 |
| 29720 | PINK RABBIT PLSH ROPE TOY | 18 | 3.55 | 63.9 |
| 31956 | PLASTIC SPORTBALLS | 36 | 1.44 | 51.84 |
| 29074 | PLUSH DOG TOYS | 12 | 3.76 | 45.12 |
| 11212 | PPL DOG GEAR RNG | 36 | 2.74 | 66.64 |
| 11206 | PPL LATEX DOG TY | 144 | 0.67 | 125.28 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 11213 PPL TENNIS ROPE | 78 | 0.93 | 72.54 |
| 11209 PPL TENNIS BALLS | 90 | 0.67 | 84.32 |
| 11211 PPL VELVET BALL | 54 | 0.94 | 50.76 |
| 29754 PULL TOY WITH ROPE | 6 | 3.21 | 19.26 |
| 15271 PULL W SM BONE | 24 | 3.51 | 53.84 |
| 15175 RING BELL | 24 | 2.25 | 54 |
| 8533 ROPE BALL F/DOG | 24 | 4.44 | 106.56 |
| 8532 ROPE BALL F/DOG | 24 | 3.02 | 72.48 |
| 8531 ROPE BALL F/DOG | 24 | 1.9 | 45.6 |
| 5953 ROPE W/COW EARS | 36 | 2.11 | 75.96 |
| 5952 ROPE W/HOOVES | 31 | 2.29 | 70.99 |
| 22393 SANDAL W/ ROPE | 36 | 1.63 | 58.68 |
| 15172 SOLID BALL | 24 | 1.88 | 45.12 |
| 15174 SOLID BALL | 30 | 2.99 | 69.7 |
| 29712 SPIXY TUMBLER WITH ROPE | 30 | 3.37 | 101.1 |
| 29747 TIRE WITH ROPE | 13 | 3.5 | 45.5 |
| 29716 TIRE WITH ROPE TOY | 42 | 6.28 | 263.76 |
| 22457 TRIANGLE WIRE RAC | 3 | 1.59 | 4.77 |
| 8636 TURTLE W/TUG TOY | 24 | 1.33 | 31.92 |
| 15270 VINYL HAMMER | 42 | 1.24 | 52.08 |
| 29678 VINYL MOUTHS | 24 | 1.15 | 27.6 |
| 15269 VINYL PLYERS | 24 | 1.21 | 29.04 |
| 15268 VINYL SCREWDRVR | 24 | 1.21 | 29.04 |
| 15267 VINYL SNEAKER TY | 24 | 2.07 | 49.68 |
| 15565 TONKA DOG TOY | 12 | 4 | 48 |
| 31541 JR-RING CAMO BLUE | 3 | 4.51 | 13.53 |
| 31542 JR-RING PINK LEOPARD | 9 | 4.51 | 40.59 |
| 31543 JR-RING YELLOW BONE | 9 | 4.51 | 40.59 |
| 31544 MIGHTY TOY CAT GINGER MCFLUFF | 66 | 12.49 | 822.90 |
| 31545 MIGHTY TOY DOG FRED MCRUFF | 6 | 12.49 | 74.78 |
| 31546 MIGHTY TOY RABBIT BROWN | 6 | 12.19 | 73.14 |
| 31547 MIGHTY TOY RABBIT WHITE | 6 | 12.19 | 73.14 |
| 31635 MOOSASAURUS | 2 | 24.65 | 49.3 |
| 31538 PTERADACTYL | 2 | 16.17 | 32.34 |
| 31645 SEA CREATURES | 3 | 11.13 | 33.39 |
| 31652 SEA CREATURES | 12 | 6.89 | 82.68 |
| 31649 SEA CREATURES | 3 | 6.89 | 20.67 |
| 31651 SEA CREATURES | 12 | 8.46 | 121.76 |
| 31650 SEA CREATURES | 6 | 15.37 | 92.22 |
| 31653 SEA CREATURES | 12 | 6.89 | 82.68 |
| 31654 SEA CREATURES | 2 | 8.48 | 16.96 |
| 31655 SS BEER BOTTLES CATAROMA | 87 | 9.27 | 806.49 |
| 31656 SS BEER BOTTLES HOPPY SNIFFEN | 88 | 9.27 | 815.76 |
| 31657 SS BEER BOTTLES MOUNTAIN BROOL | 77 | 9.27 | 713.79 |
| 31658 SS FUNNY FEET BISON | 36 | 5.13 | 156.84 |
| 31659 SS FUNNY FEET BUNNY | 36 | 5.13 | 150.64 |
| 31660 SS FUNNY FEET CAVEMAN | 36 | 5.13 | 160.64 |
| 31661 SS FUNNY FEET CHICKEN | 34 | 5.19 | 170.46 |
| 31662 SS FUNNY FEET PIG | 36 | 5.19 | 150.64 |
| 31663 SS MINI POOPS | 47 | 3.6 | 169.2 |
| 31664 SS MR POOPS | 77 | 5.12 | 339.63 |
| 31537 STEGOSAURUS | 2 | 24.65 | 49.3 |
| 31636 T-REX | 2 | 17.23 | 34.46 |
| 31539 TRICERATOPS | 2 | 24.65 | 49.3 |
| 31640 TUFFZILLA | 2 | 46.91 | 93.82 |
| 31668 ULTIMATE RING CAMO BLUE | 3 | 6.89 | 20.67 |
| 31669 ULTIMATE RING PINK LEOPARD | 15 | 6.89 | 103.35 |
| 31670 ULTIMATE RING YELLOW BONES | 12 | 6.89 | 82.68 |
| 31671 ULTIMATE TUG-O-WAR CAMSO | 9 | 8.48 | 76.32 |
| 31672 ULTIMATE TUG-O-WAR PINK LEOP | 9 | 8.48 | 76.32 |
| 31673 ULTIMATE TUG-O-WAR YELL BONE | 9 | 8.46 | 76.32 |
| 31605 WINE BOTTLE GR SPAW | 63 | 5.17 | 413.8 |
| 31606 WINE BOTTLE GADOBERT SLOBERY | 87 | 5.17 | 449.79 |
| 31607 WINE BOTTLE KRANEL RELAXIN | 19 | 5.17 | 98.23 |
| 24333 "TANGLES AWAY" SLICKER | 52 | 2.17 | 112.84 |
| 24335 "TANGLES AWAY" UNIV. SLICKER | 48 | 3.28 | 150.88 |
| 24334 "TANGLES AWAY" UNIVERSAL SLICK | 46 | 2.87 | 132.02 |
| 10327 12"TRAIN DUMMY T | 24 | 4.9 | 117.6 |
| 20306 ADORABLE MALTESE | 2 | 8.42 | 15.84 |
| 24877 ALL AMERICAN DOG DISC | 48 | 2.17 | 104.15 |
| 24875 ALL AMERICAN DOG STAR | 48 | 2.17 | 104.18 |
| 20252 AMERICAN FOOTBALL SPIXED | 12 | 1.09 | 13.08 |
| 24866 AMERICANA PLUSH CARE BEAR | 51 | 2.40 | 125.65 |
| 24876 AMERICANA PLUSH FIRECRACKER | 24 | 2.05 | 49.2 |
| 24878 AMERICANA TRIFECTA STAR BALL | 24 | 2.87 | 66.88 |
| 17160 BABY NEEDLES | 24 | 1.48 | 35.52 |
| 17037 BABY ROADSTER | 45 | 1.69 | 81.12 |
| 29290 BALLS FOR KITTY | 2 | 0.88 | 1.76 |
| 17054 BASKETBALL MULTI | 30 | 1.79 | 53.7 |
| 11853 BEAR PLUSH TOY | 24 | 4.26 | 102.24 |
| 10505 8-D EAR MOUSE | 47 | 3.53 | 119.51 |
| 20606 BOW TIED JUTE BEAR | 10 | 2.69 | 26.9 |
| 11905 BROWN SPOTT FROG | 12 | 4.43 | 53.15 |
| 17100 BUCKY RABBIT | 48 | 2.11 | 101.29 |
| 17127 BUGGY BUNNY | 35 | 2.74 | 95.9 |
| 17041 BUMBLE BEE | 24 | 2.63 | 63.12 |
| 15574 BUNNY BUGGY TOY | 48 | 2.63 | 126.24 |
| 34100 CAMO COTTON ROPE BONES | 6 | 1.28 | 13.24 |
| 10499 CAMOUFLAGE BOOT | 48 | 2.31 | 110.88 |
| 11906 CAPUCHIN MONKEY | 12 | 4.47 | 53.64 |
| 24039 CAT COINS | 45 | 2.66 | 119.7 |
| 24897 CAT ROLLER | 54 | 0.66 | 35.64 |
| 24902 CERAMIC DISH | 94 | 1.69 | 158.78 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 24303 | CERAMIC DISH | 42 | 4.31 | 181.02 |
| 20348 | CHATTER CHICKEN | 9 | 4.06 | 36.54 |
| 24340 | COARSE COMBINATION COMB | 54 | 3.28 | 177.12 |
| 28249 | COLORFUL GINGHAM MICE | 1 | 1.29 | 1.29 |
| 17153 | COMP TENNIS BALL | 23 | 1.79 | 41.17 |
| 28260 | COOL CARIBBEAN COPLE | 24 | 3.49 | 83.76 |
| 23422 | COTTON RAG BALLS | 3 | 1.19 | 3.57 |
| 34151 | COTTON ROPE BONE | 12 | 0.89 | 10.68 |
| 17149 | DLX YARN BALL | 24 | 1.17 | 28.08 |
| 22299 | DOG STOCKING 4" | 72 | 4.29 | 308.88 |
| 34104 | DOG STOCKING B/WHT MINI BONES | 72 | 2.13 | 153.36 |
| 34106 | DOG STOCKING SOFT TOYS | 6 | 4.51 | 27.06 |
| 20063 | DOG STOCKING W/ROPE N TEN TUG | 2 | 5.69 | 11.38 |
| 20457 | DOG XMAS STOCKING | 2 | 5.53 | 11.06 |
| 26646 | DOUBLE THE FUN SCRATCH POST | 7 | 3.39 | 23.73 |
| 29251 | FEATHER FEVER BALLS FOR KITTY | 1 | 0.75 | 0.75 |
| 24304 | FIESTA CERAMIC DISH | 74 | 5.29 | 391.46 |
| 28250 | FIESTA ROPE N' HANDLE TUG W/TE | 4 | 3.49 | 13.96 |
| 24951 | FIESTA-WARE CAT SAUCER | 986 | 1.43 | 1,409.98 |
| 20255 | FIREWORKS BALL | 12 | 1.89 | 22.68 |
| 26542 | FLEECE N' VIN AMERICAN FOOTBALL | 6 | 1.59 | 9.54 |
| 11337 | FLOAT RETR DUMMY | 24 | 4.05 | 97.2 |
| 24309 | FOAM GRIP HANDLE BRISTLE | 24 | 2.19 | 52.56 |
| 24327 | FOAM GRIP HANDLE PIN BRUSH | 12 | 1.99 | 23.88 |
| 10507 | FOOTBALL TOY | 19 | 1.11 | 21.09 |
| 28249 | FORMAL N FUR MICE | 6 | 1.59 | 9.54 |
| 28261 | FRANKFARTER | 30 | 3.49 | 104.7 |
| 25443 | GEOMETRIC DOTTED SHAPES | 95 | 1.34 | 127.3 |
| 17229 | GIANT FACE BALL | 24 | 2.63 | 63.12 |
| 11916 | GLOW N DUMBBELL | 24 | 2.81 | 67.44 |
| 11958 | GRIP N'DOTS BALL | 12 | 2.04 | 24.48 |
| 16590 | GROWLING PUP | 24 | 1.81 | 43.44 |
| 20045 | GRR-EMLN HORNELIUS | 6 | 3.29 | 19.74 |
| 11554 | GRR-EMLN BOOGLIN | 12 | 3.41 | 40.92 |
| 11559 | GRR-EMLN SLUGGER | 23 | 3.19 | 73.37 |
| 11900 | GRRR-EMLIN FEDEY | 11 | 3.19 | 35.09 |
| 20045 | GRRR-EMLINS PEDEY | 12 | 3.29 | 39.48 |
| 20047 | GRRR-EMLINS SLUGGER | 2 | 3.29 | 6.58 |
| 11597 | GRRR-EMLN GOOBER | 12 | 3.19 | 38.28 |
| 17101 | HALF TIME BEAR | 30 | 1.9 | 57 |
| 27513 | HALLOWEEN ANGEL COSTUME | 3 | 7.09 | 21.27 |
| 27512 | HALLOWEEN ANGEL COSTUME | 9 | 6.39 | 57.51 |
| 27511 | HALLOWEEN ANGEL COSTUME | 4 | 5.59 | 22.36 |
| 20229 | HALLOWEEN BOO BALL | 28 | 1.19 | 33.32 |
| 20225 | HALLOWEEN COTTON ROPE BONE | 14 | 1.19 | 16.66 |
| 27518 | HALLOWEEN PRISONER COSTUME | 6 | 5.29 | 31.74 |
| 27519 | HALLOWEEN PRISONER COSTUME | 1 | 5.99 | 5.99 |
| 27509 | HALLOWEEN VINYL BOO BONE | 24 | 1.4 | 33.6 |
| 20435 | HALLOWEEN WITCH HAT | 38 | 0.99 | 37.62 |
| 26423 | HALLOWEEN WITCH HAT | 39 | 0.99 | 38.61 |
| 28262 | HAMBURGER | 19 | 3.49 | 66.31 |
| 24300 | HANDLE BRISTLE BRUSH | 12 | 2.09 | 25.08 |
| 24332 | HANDLE CAT BRISTLE | 48 | 1.64 | 78.72 |
| 24921 | HANGGING PLUSH N' PLAY PARROT | 20 | 4.99 | 129.74 |
| 24932 | HANGING FISH N SCRATCH | 4 | 4.99 | 19.96 |
| 17156 | HAPPY FIDO | 7 | 2.63 | 18.41 |
| 17153 | HARRISON CUB | 18 | 2.47 | 44.45 |
| 17129 | HEDGE BALL | 9 | 2.27 | 20.43 |
| 17084 | HEDGEHOG | 8 | 3.31 | 26.48 |
| 10597 | HEDGEHOG JR TOY | 24 | 2 | 48 |
| 16665 | HEDGEHOG TOY | 24 | 2.32 | 55.68 |
| 21375 | HOODED SWEATSHIRT "CIAO" | 24 | 4.97 | 119.28 |
| 21378 | HOODED SWEATSHIRT "CIAO" | 24 | 7.67 | 184.08 |
| 21377 | HOODED SWEATSHIRT "CIAO" | 24 | 6.77 | 162.48 |
| 21376 | HOODED SWEATSHIRT "CIAO" | 24 | 5.97 | 143.28 |
| 21373 | HOODED SWEATSHIRT "DIVA" | 1 | 6.3 | 6.3 |
| 21370 | HOODED SWEATSHIRT "DUDS" | 24 | 4.97 | 119.28 |
| 21371 | HOODED SWEATSHIRT "DUDS" | 1 | 4.11 | 4.11 |
| 21376 | HOODED SWEATSHIRT "JUST CHILL" | 12 | 4.97 | 59.64 |
| 17057 | HOOP BALL | 48 | 2.05 | 98.66 |
| 16316 | HOT DOG | 20 | 1.35 | 27 |
| 17121 | ICE CREAM CONE | 35 | 2.32 | 81.2 |
| 11888 | IGUANA PLUSH TOY | 12 | 3.19 | 38.26 |
| 11913 | INCHEEK CRAWLER | 20 | 2.12 | 42.4 |
| 17048 | IS OUT OF HERE | 48 | 2.53 | 121.44 |
| 20091 | JEEP SQUEAKY BONE | 12 | 1.85 | 22.2 |
| 20090 | JEEP SQUEAKY TAIL LIGHT | 36 | 1.82 | 65.04 |
| 29050 | JEEP URBAN CARRIER | 2 | 20.41 | 40.82 |
| 23472 | JUST BORN FOUR ON THE FLOOR | 9 | 1.36 | 12.24 |
| 23365 | JUST BORN ON THE FLOOR DONKEY | 9 | 1.51 | 13.59 |
| 17107 | KITTEN IN DIAPER | 14 | 2 | 28 |
| 20295 | KRUNCHER B CHIX | 24 | 0.84 | 20.16 |
| 20297 | KRUNCHER B CHIX | 12 | 1.35 | 16.2 |
| 20290 | KRUNCHER B P B | 24 | 0.48 | 11.54 |
| 17012 | LARGE NEON BELLS | 120 | 0.99 | 118.8 |
| 24908 | LATEX BABY RHINO | 48 | 1.64 | 78.72 |
| 24905 | LATEX BABY SHARPEI | 48 | 1.72 | 82.56 |
| 24917 | LATEX BABY TWEETS | 49 | 1.28 | 62.72 |
| 24312 | LATEX BABY WITCH | 48 | 1.63 | 78.24 |
| 24902 | LATEX BIKER MOUSE | 42 | 1.53 | 64.26 |
| 24306 | LATEX BIRTHDAY CUPCAKE | 47 | 1.35 | 63.45 |
| 24556 | LATEX BOW TIE MOUSE | 48 | 1.67 | 80.16 |
| 28210 | LATEX BUBBLE BUDDIES PIG | 4 | 2.59 | 11.56 |

| | | | |
|---|---|---|---|
| 23217 LATEX BUSIE BUDDIES DOG | 4 | 2.99 | 11.96 |
| 24318 LATEX BUSEYED CRAWLER | 48 | 1.97 | 94.56 |
| 24313 LATEX CATERPILLAR JR | 47 | 1.76 | 82.72 |
| 24653 LATEX CRAB | 54 | 1.64 | 88.56 |
| 24892 LATEX DOG TOY | 47 | 1.51 | 70.97 |
| 23406 LATEX DOG TOY BUNNY | 16 | 0 | 0 |
| 11512 LATEX DUMBBELL | 24 | 2.34 | 56.16 |
| 24883 LATEX GOLFBALL | 54 | 0.99 | 53.46 |
| 24889 LATEX GRINNING GORILA | 48 | 1.51 | 69.46 |
| 24888 LATEX HAPPY COBRA | 47 | 2.05 | 99.55 |
| 29215 LATEX HOLSTEIN BULL | 4 | 3.29 | 13.16 |
| 29215 LATEX HOLSTEIN COW | 1 | 3.29 | 3.29 |
| 24907 LATEX JERRY | 12 | 1.14 | 13.68 |
| 24919 LATEX LUNCH TIME KITTY | 43 | 1.59 | 76.32 |
| 24908 LATEX MINI BALL | 48 | 0.99 | 47.52 |
| 24315 LATEX MINI LION | 60 | 1.07 | 64.2 |
| 29585 LATEX MINI PAWS ELEPHANT | 13 | 1.32 | 17.16 |
| 28585 LATEX MINI PAWS TINY TAIL | 12 | 1.32 | 15.84 |
| 24314 LATEX MINI PORCUPINE | 33 | 0.98 | 32.34 |
| 24312 LATEX NEON PETAL BALL | 48 | 1.13 | 57.12 |
| 24887 LATEX NEW BORN MOUSE | 47 | 1.64 | 77.08 |
| 24896 LATEX PACIFIER | 77 | 0.98 | 75.46 |
| 24906 LATEX RUGBY RHINO | 48 | 1.67 | 80.16 |
| 24894 LATEX SMALL ALIGATOR | 47 | 1.51 | 70.97 |
| 10360 LATEX SPACE BALL | 33 | 1.68 | 55.2 |
| 29214 LATEX TEXAS LONGHORN | 6 | 3.29 | 13.74 |
| 34102 LATEX TINY TAILS MINI CHIX | 12 | 1.02 | 12.24 |
| 29087 LATX MINI PAWS APE | 12 | 1.32 | 15.84 |
| 11887 LEMUR PLUSH TOY | 12 | 4.6 | 55.2 |
| 20285 LINK BALL TAG | 6 | 1.89 | 11.34 |
| 17029 LUNCH TIME KITTY | 48 | 1.95 | 93.6 |
| 23417 MEAT SHOPPE TENNIS BALL | 3 | 1.19 | 3.57 |
| 23418 MEAT SHOPPE TENNIS BALL | 3 | 1.19 | 3.57 |
| 17097 MEGA WHITE MICE | 6 | 3.67 | 22.02 |
| 17158 METEOR | 23 | 1.85 | 42.55 |
| 24541 MINI 3 BLADE DEMATTER | 51 | 2.95 | 150.45 |
| 17131 MINI BALL | 48 | 1.06 | 50.85 |
| 28338 MINI CREEPIES 3PK | 24 | 1.14 | 27.36 |
| 24839 MINI RIBBON BALLS | 48 | 0.9 | 43.2 |
| 17102 MINI YARN BALL | 24 | 1.32 | 31.68 |
| 17010 MORRIS THE ELK | 48 | 2.37 | 113.76 |
| 16997 MOUSE IN CHEESE | 24 | 2.63 | 63.12 |
| 17042 NEON GOLFBALL | 48 | 1.06 | 50.88 |
| 21565 NEON HORSE REIN | 120 | 1.24 | 220.8 |
| 17126 NEON PETAL BALL | 48 | 1.32 | 63.36 |
| 16584 NOVICE SKIER TOY | 48 | 2.63 | 126.24 |
| 20266 NUCLEAR DUMBBELL | 6 | 1.4 | 8.4 |
| 24571 OLD GLORY MICE | 47 | 1.02 | 47.94 |
| 29247 PASTEL POLKA DOT MICE | 12 | 1.29 | 15.48 |
| 11512 PATRIOT BOOMERANG | 24 | 1.4 | 33.6 |
| 24868 PATRIOTIC FOOTBALL | 48 | 0.43 | 20.52 |
| 24869 PATRIOTIC TENN'S BALLS | 65 | 0.69 | 44.85 |
| 17032 PAW PRINT BALL | 24 | 1.43 | 34.32 |
| 23122 PAWS AND PRINTS LION | 5 | 3.13 | 15.65 |
| 17096 PEANUT BUT CHIPS | 10 | 0.79 | 7.9 |
| 17006 PEBBLE BALL | 24 | 1.59 | 38.16 |
| 20277 PINK POODLE | 24 | 2.71 | 65.04 |
| 24900 PLATINUM MICE CLAM SHELL | 75 | 1.48 | 111 |
| 17053 PLUSH DUMBBELL | 7 | 2.03 | 14.21 |
| 17043 PLUSH DUMBELL | 12 | 3.52 | 42.24 |
| 29537 PLUSH FIESTA BONE | 18 | 2.19 | 39.42 |
| 29532 PLUSH FIESTA FLATTY DOG | 39 | 2.39 | 93.21 |
| 17316 PLUSH HLIDAY HAT | 132 | 1.62 | 213.84 |
| 24819 PLUSH MINI BIRD OF AMERICA | 96 | 1.12 | 107.52 |
| 23456 PLUSH MINI BIRD OF AMERICA | 90 | 1.12 | 100.8 |
| 23457 PLUSH MINI BIRD OF AMERICA | 98 | 1.12 | 109.76 |
| 28576 PLUSH N FLEECE SHERPA N SQUERS | 36 | 2.48 | 93.48 |
| 24875 POLE TOY CRINCLE BALL | 48 | 1.27 | 60.96 |
| 25113 PORKHIDE TWISTS W/ MNT FLVOR | 10 | 1.09 | 10.9 |
| 17039 PREDATOR | 48 | 2.55 | 141.6 |
| 29287 PUPPY PLAY BALLS | 24 | 0.6 | 14.4 |
| 17099 PUPPY TOY | 8 | 1.85 | 14.8 |
| 24896 PUPPY TUG- RUBBER FIGURE | 108 | 0.94 | 101.52 |
| 29603 PUPPY'S FIRST BARK BELL | 45 | 2.66 | 119.7 |
| 25536 PUPPY'S FIRST JACK | 81 | 3.49 | 282.69 |
| 29269 RAGS TO RICHES MICE & BALLS | 14 | 1.23 | 17.22 |
| 17147 RAINBOW BASKETBA | 41 | 2.63 | 107.83 |
| 11907 RED LOBSTER | 24 | 4.26 | 102.24 |
| 24937 RUBBER CURRY BRUSH | 54 | 2.05 | 110.7 |
| 22039 RUBBER PULL STRAP | 1 | 3.54 | 3.54 |
| 24870 RUBBER RUFFS AMER CANA | 36 | 3.07 | 110.52 |
| 28543 RUBBER TUMBLE TREAT BALL | 12 | 2.49 | 29.88 |
| 11906 RUBBER SOCCER BAL | 33 | 1.91 | 63.03 |
| 11654 S BEACH TEN BALL | 24 | 0.96 | 29.52 |
| 16961 SANTA CUBE BALL | 48 | 2.11 | 105.28 |
| 17320 SANTA SNOWSHOE | 12 | 4.2 | 50.4 |
| 22837 SANTA'S ELF ASSORTMENT | 6 | 3.59 | 21.54 |
| 23125 SCHOOL GIRL RED ARGYLE DRESS | 4 | 6.72 | 20.88 |
| 24236 SHEDDING TOOL | 60 | 3.07 | 184.2 |
| 17095 SLINKY PORCUPINE | 13 | 1.58 | 20.54 |
| 17159 SMALL FROG | 23 | 2.29 | 52.67 |
| 17155 SNUP A GATOR | 17 | 2.79 | 47.43 |
| 17006 SNOWMAN CUBE BAL | 22 | 2.11 | 46.42 |

| | | | |
|---|---|---|---|
| 17113 SOCCER BALL | 23 | 1.6 | 43.7 |
| 16592 SODA POP | 24 | 2.11 | 50.64 |
| 17049 SONNY FOOT TAG | 24 | 1.79 | 42.96 |
| 17134 SPECTACLE CARROT | 46 | 2.32 | 106.72 |
| 17116 SPINEY BASKETBAL | 48 | 2.32 | 111.36 |
| 17152 SPINEY SPACE BAL | 24 | 1.58 | 37.92 |
| 13105 SPINEY SPINNER | 16 | 1.58 | 25.28 |
| 24672 SPIRIT OF 76 MICE | 48 | 1.23 | 59.04 |
| 17065 SPOOL BEADS | 24 | 1.27 | 30.48 |
| 15583 SPOTTED MICE | 21 | 2.62 | 55.02 |
| 15362 SQUEAKER JACK | 12 | 4.74 | 56.88 |
| 24226 STAIN STEEL SCISSOR | 47 | 3.28 | 154.16 |
| 13139 STRIPPED BASS | 35 | 2.95 | 103.25 |
| 29085 STUFFED LATEX NOODLE MONSTER | 6 | 1.53 | 9.18 |
| 29095 STUFFED LATEX BUG EYED SPIDER | 24 | 2.59 | 57.36 |
| 29124 STUFFED LATEX SPORTS DUBBELLB | 33 | 1.42 | 47.65 |
| 29084 STUFFED LATEX SWORD HEAD MON | 9 | 1.53 | 13.77 |
| 17031 SWEET P.INAPLE | 48 | 2.27 | 108.96 |
| 26646 SWEET SHOPPE MINT JUULETP TENNI | 4 | 1.19 | 4.76 |
| 11904 TAMARIN MONKEY | 12 | 4.26 | 51.12 |
| 15503 TANGERINE T BALL | 48 | 0.85 | 40.8 |
| 17156 TENNIS BALL | 24 | 1.46 | 35.92 |
| 24554 TEANISMANA TINY TAILS BALLS | 90 | 1.15 | 103.5 |
| 29123 TERRCLOTH TYKE ELEPHANT | 1 | 2.39 | 2.39 |
| 17098 THE FROGSTER | 6 | 2.95 | 17.7 |
| 17142 THE FROGSTER | 18 | 2.95 | 53.1 |
| 11830 TINY T BCH BALL | 105 | 1.67 | 175.35 |
| 10248 TINY T HEDGEHOG | 74 | 0.81 | 59.94 |
| 24652 TINY TAIL BALLOON BABY PACHY | 48 | 1.19 | 57.12 |
| 21591 TINY TAIL MINI ANIMAL ASST | 9 | 2.46 | 22.14 |
| 25026 TINY TAIL MINI EVEBALLS | 72 | 2.86 | 205.92 |
| 25025 TINY TAIL NEWBORN PEVGUN | 30 | 1.1 | 33 |
| 25027 TINY TAIL SPIXED SPORT BALLS | 57 | 1.67 | 95.19 |
| 25643 TINY TAILS FLOP-A-MUTT | 16 | 1.84 | 29.24 |
| 29255 TINY TAILS PLUSH FLAT N FLOPP | 24 | 1.19 | 28.56 |
| 22444 TINY TAILS SPLAN N FLOAT BALL | 60 | 0.89 | 53.4 |
| 8269 TREDS BUOY TOY | 9 | 3.83 | 34.47 |
| 8092 TREDS CHEW BALL | 6 | 2.86 | 17.16 |
| 8055 TREDS INXERTUBE | 6 | 2.9 | 17.4 |
| 34107 TUTTI FRUITI COTTON ROPE BONE | 6 | 1.19 | 7.14 |
| 17040 VAUDEVILLE JOE | 48 | 2 | 96 |
| 24850 VINYL BALOON BABY BUNNY | 60 | 1.1 | 66 |
| 23611 VINYL BALOON BABY PUD | 6 | 1.19 | 7.14 |
| 23450 VINYL BRUGER W THE WORKS | 54 | 0.88 | 47.52 |
| 23840 VINYL BUG EYED PEANUT | 7 | 1.59 | 13.63 |
| 24581 VINYL CHOCOLATE CAKE WICHER | 45 | 1.02 | 45.9 |
| 23641 VINYL CONE HEAD DUMBBELL | 13 | 1.39 | 18.07 |
| 24878 VINYL ICED W/SPRIXKLES DOUSHNT | 108 | 1.23 | 132.84 |
| 23613 VINYL N ROPE BASEBALL | 26 | 2.44 | 63.44 |
| 23851 VINYL N ROPE SOCCERBALL | 24 | 2.29 | 54.96 |
| 23600 VINYL N ROPE TENN BALL | 11 | 2.24 | 24.64 |
| 26539 VINYL N ROPE BASEBALL | 24 | 2.29 | 54.96 |
| 23608 VINYL VEGGY COMBO | 37 | 1.29 | 47.73 |
| 30841 VO-VALUE PLUSH JUNGLE PRINT TO | 175 | 1.1 | 192.5 |
| 17050 WHT CANE BLUE LG | 48 | 2.76 | 132.48 |
| 17132 WINNING PUPPY | 23 | 2.11 | 48.53 |
| 34364 SMALL ANIMAL CAGE FERRET | 4 | 0 | 0 |
| 11725 BETTA SPHERE | 68 | 8.06 | 697.68 |
| 12396 BETTA SPHERE | 29 | 6.36 | 105.68 |
| 15263 BETTA SPHERE | 2 | 6.38 | 12.76 |
| 16064 BETTA SPHERE | 16 | 6.38 | 102.08 |
| 29587 BASIC N.WAVE TANK | 3 | 11.45 | 34.35 |
| 15203 BETTA CUBE | 126 | 5.79 | 729.54 |
| 8378 BETTA TANK KIT | 66 | 2.15 | 141.9 |
| 29587 BOOTS MONKEY | 4 | 1.07 | 4.28 |
| 29736 D.EGO AGUA ADVENTURE TANK | 18 | 14.92 | 268.56 |
| 29327 DORA MERMAID TANK | 6 | 14.92 | 89.52 |
| 29726 DORA'S HOUSE | 21 | 2.4 | 50.4 |
| 29709 PRINCESS LN'T | 36 | 15.49 | 557.64 |
| 15197 SMALLWORLD TANK | 456 | 1.35 | 615.6 |
| 29568 SUPER N.WAVE TANK | 2 | 34.81 | 69.62 |
| 15165 TWIN BETTA BOW | 322 | 3.5 | 1,130.50 |
| 29719 WATER BOTTLE W.WIRE HANGER | 25 | 1.73 | 43.25 |
| 34705 2 2 GL ROUND W/LED LIGHT | 4 | 20.87 | 83.48 |
| 34704 AQUARIUS 1 GL GLOW LITE | 6 | 19.69 | 157.52 |
| 34705 AQUARIUS 1GL W/LIGNTHGOO | 120 | 12.8 | 1,536.60 |
| 34706 AQUARIUS 5GL | 6 | 35.29 | 211.74 |
| 34701 AQUARIUS BETTA TANK PLUS | 234 | 2.66 | 622.44 |
| 34703 AQURIUS BETTA VIEW | 80 | 9.36 | 748.8 |
| 26653 GRAVEL CLEANER | 13 | 5.09 | 66.17 |
| 16645 NATURE'S ART | 60 | 10.01 | 600.6 |
| 26543 PLA-HOUSE MINI DIVIDER | 12 | 0.59 | 7.08 |
| 16644 REPTI CLEAN | 143 | 9.03 | 1,291.29 |
| 16647 THERMO/HYGROMETR | 48 | 13.06 | 626.88 |
| 10105 TOM PLA-CURVIE | 125 | 5.51 | 636.56 |
| 10154 TOM PLA-CURVIE | 225 | 4.69 | 1,069.32 |
| 10103 TOM PLA-CURVIE | 172 | 1.99 | 342.28 |
| 10102 TOM PLA-CURVIE | 36 | 1.59 | 57.24 |
| 10106 TOM PLA-CURVIE | 114 | 8.33 | 949.62 |
| 10090 TOM PLA-HOUSE RE | 74 | 1.8 | 133.2 |
| 10092 TOM PLA-HOUSE RE | 258 | 3.43 | 884.94 |
| 10089 TOM PLA-HOUSE RE | 13 | 0.95 | 12.35 |
| 10094 TOM PLA-HOUSE RO | 49 | 2.92 | 143.08 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 13095 | TOM PLA-HOUSE RO | 135 | 3.5 | 483 |
| 13093 | TOM PLA-HOUSE RO | 230 | 1.09 | 250.7 |
| 29256 | 5 GAL WATER WONDER | 8 | 44.13 | 353.04 |
| 29153 | BACKGROUND 3 SHARKS | 71 | 3.93 | 279.03 |
| 29151 | BACKGROUND REEF SCENE | 55 | 3.93 | 215.15 |
| 29152 | BACKGROUND SUNKEN SUB | 60 | 3.93 | 235.8 |
| 29150 | DECOR CRUSH ORNAMENT | 3 | 11.79 | 35.37 |
| 29148 | DECOR DORY ORNAMENT | 6 | 11.79 | 70.74 |
| 29149 | DECOR MARLIN ORNAMENT | 9 | 11.79 | 106.11 |
| 14582 | IN-TANK FILTER | 110 | 6.69 | 735.9 |
| 28183 | INTERLOCKING STONES | 61 | 5.69 | 347.09 |
| 26145 | KIT AQUARIUM EM NEMO | 6 | 21 | 126 |
| 29236 | KIT LITTLE MERMAID | 36 | 21 | 756 |
| 26151 | TERRA CUBE KIT WW | 4 | 14 | 56 |
| 28151 | TFAUNA LOCK STONE | 37 | 8.29 | 306.73 |
| 26530 | FLOUR AMBULIA PLANT SFK | 39 | 1.79 | 69.81 |
| 14926 | FRESHWATER B/GRN | 6 | 27.44 | 164.64 |
| 14923 | FRESHWATER B/GRN | 4 | 21.95 | 87.8 |
| 14922 | FRESHWATER B/GRN | 4 | 35.12 | 140.48 |
| 14925 | FRESHWATER B/GRN | 4 | 27.44 | 109.76 |
| 14924 | FRESHWATER B/GAN | 4 | 41.75 | 167 |
| 14939 | LIZZY LOSST FISH | 6 | 2.42 | 14.54 |
| 14919 | SUNKEN B/SMASK | 11 | 0.33 | 63.63 |
| 14920 | TONY TUNA FISH FR | 6 | 2.43 | 14.64 |
| 34748 | AQUARIUM PLANT | 12 | 1.29 | 15.48 |
| 34751 | FOXTAIL PLANT | 6 | 2.73 | 16.38 |
| 34747 | HYGOPHILIA PLANT | 6 | 2.73 | 16.38 |
| 34749 | RED LUDWIGIA | 6 | 2.73 | 16.38 |
| 34752 | ROTALA PLANT | 5 | 2.73 | 13.65 |
| 14717 | MINI MG 65GPH FM | 6 | 10.19 | 61.14 |
| 14445 | MODEL9 MAG 350 G | 2 | 42.01 | 84.02 |
| 25079 | PH 7.0 STABILIZER | 32 | 0 | 0 |
| 31605 | ACTIVAIR CASTLE | 36 | 2.51 | 90.36 |
| 31605 | ACTIVAIR SHELL | 24 | 2.65 | 66.4 |
| 31500 | ACTIVAIR T-REX | 14 | 3.51 | 54.74 |
| 31599 | ACTIVAIR TREASURY CHEST | 24 | 3.51 | 53.64 |
| 31602 | ACTIVAIR FERRIS WHELL | 12 | 4.98 | 59.76 |
| 31604 | ACTIVAIR MUMMY | 18 | 2.35 | 42.3 |
| 31603 | ACTIVAIR SUBMARINE | 17 | 2.51 | 42.67 |
| 29634 | 13 GL BLK TNK STAND | 3 | 28.21 | 84.63 |
| 11141 | ACETABOLAR PLANT | 45 | 1.25 | 56.08 |
| 11134 | ACETABOLAR PLANT | 45 | 0.71 | 34.05 |
| 26019 | ACROPORA CORAL | 2 | 11.79 | 23.58 |
| 5800 | AERATING SKULL | 5 | 9.4 | 47 |
| 6088 | AMAZON SWORD PL | 82 | 1.56 | 129.66 |
| 6090 | AMAZON SWORD PL | 13 | 3.1 | 42.3 |
| 6089 | AMAZON SWORD PL | 12 | 2.35 | 29.2 |
| 5804 | AMAZON SWRD PLANT | 12 | 1.08 | 12.99 |
| 5805 | AMAZON SWRD PLANT | 11 | 1.46 | 16.06 |
| 22372 | AMAZON WATERS/COR | 13 | 29.6 | 384.8 |
| 13154 | AMBULIA | 36 | 1.15 | 41.76 |
| 15183 | AMBULIA | 30 | 1.15 | 41.76 |
| 16183 | AMBULIA | 36 | 1.1 | 36.8 |
| 5684 | AMBULIA PLANT | 16 | 1.17 | 18.72 |
| 15145 | AMBULIA PLANT | 12 | 2.87 | 34.44 |
| 15252 | AMBULIA PLANT | 21 | 3.69 | 77.43 |
| 7292 | AMBULIA PLANT | 7 | 5.24 | 36.68 |
| 11092 | ANCHOR W/I PLANT | 42 | 7.15 | 292.2 |
| 11091 | ANCHOR W/I PLANT | 24 | 3.3 | 79.2 |
| 11090 | ANCHOR W/I PLANT | 32 | 3.04 | 97.26 |
| 11093 | ANCHOR W/I PLANT | 22 | 8.77 | 192.94 |
| 22374 | AQUARAMASHALESCA | 13 | 32.2 | 288.6 |
| 26634 | BABY DINO ORN | 3 | 3.39 | 10.17 |
| 29565 | BAMBOO EXER & PACIFIER | 6 | 4.9 | 29.4 |
| 29562 | BAMBOO PACIFIER | 6 | 5 | 30 |
| 29564 | BAMBOO PACIFIER | 6 | 3.99 | 23.94 |
| 29711 | BAMBOO TOWER | 6 | 9.83 | 58.98 |
| 11058 | BARREL OF JEWELS | 20 | 3.51 | 70.2 |
| 11060 | BARREL W/SKELETN | 24 | 4.28 | 102.72 |
| 29632 | BATTLESHIP | 5 | 5.58 | 27.9 |
| 29635 | BATTLESHIP | 14 | 4.13 | 57.82 |
| 11104 | BELL (SUNKEN G) | 21 | 9.84 | 206.64 |
| 11103 | BELL (SUNKEN G) | 17 | 3.55 | 60.35 |
| 11105 | BELL (SUNKEN G) | 7 | 16.26 | 113.82 |
| 29772 | BETTA CONDO | 108 | 5.2 | 561.6 |
| 26641 | BLACK & BLUE SCENE | 4 | 42.23 | 159.92 |
| 8073 | BLUE CASTLE MINI | 45 | 2.69 | 123.12 |
| 22371 | BLUE WATERSCAPE | 1 | 29.8 | 29.8 |
| 8074 | BRASS CSTLE MINI | 10 | 2.69 | 28.9 |
| 6067 | BUBBLE SHELL | 18 | 1.8 | 32.4 |
| 26545 | BUBBLER FILTER | 12 | 1.25 | 15 |
| 29627 | BUS-CAR-BUR AERATOR | 6 | 8.06 | 48.4 |
| 5835 | CABOMBA PLANT | 12 | 1.17 | 14.04 |
| 5837 | CABOMBA PLANT | 9 | 3.69 | 33.21 |
| 15181 | CABOMBA PLANT | 36 | 1.42 | 51.12 |
| 13263 | CANYON ROCK | 30 | 2.34 | 44.24 |
| 24410 | CANYON ROCKS | 4 | 8.79 | 36.16 |
| 13262 | CANYON ROCKS | 19 | 5.3 | 100.7 |
| 29652 | CAPT HOOK | 24 | 1.33 | 31.92 |
| 11096 | CAR WRECK W/PLNT | 11 | 10.71 | 117.81 |
| 11095 | CAR WRECK W/PLNT | 15 | 6.59 | 98.85 |
| 11094 | CAR WRECK W/PLNT | 12 | 3.46 | 41.52 |
| 5843 | CARDAMINE PLANT | 22 | 1.17 | 25.74 |

| Item | Name | Qty | Price | Total |
|---|---|---|---|---|
| 15190 | CARDAMINE PLANT | 36 | 1.16 | 41.76 |
| 6659 | CASTLE MINI | 19 | 2.69 | 51.11 |
| 15147 | CAULERPA PLANT | 42 | 1.43 | 60.06 |
| 29623 | CHROMA STONE | 6 | 2.02 | 12.12 |
| 19293 | CHROMA STONES | 54 | 1.2 | 64.8 |
| 15204 | CHROMA STONES | 54 | 2.02 | 109.08 |
| 15256 | CHROMA STONES | 71 | 1.21 | 85.91 |
| 15246 | CLUB MOSS PLANT | 36 | 1.42 | 51.12 |
| 15247 | CLUB MOSS PLANT | 24 | 1.28 | 30.72 |
| 15192 | CORKSCREW PLANT | 35 | 1.16 | 41.76 |
| 5848 | CORKSCREW PLANT | 18 | 1.17 | 21.06 |
| 15191 | CORKSCREW PLANT | 36 | 1.16 | 41.76 |
| 15291 | CRHOMA SHELL | 66 | 1.45 | 97.68 |
| 15292 | CRHOMA SHELL | 53 | 2.71 | 143.63 |
| 29625 | CRUISE SHIP | 6 | 9.84 | 59.04 |
| 29631 | CRUISE SHIP | 6 | 9.84 | 47.52 |
| 29928 | CRUISE SHIP | 11 | 9.79 | 107.69 |
| 31563 | CRUISE SHIP | 4 | 9.79 | 39.16 |
| 29924 | CRUISE SHIP BOW | 4 | 24.5 | 98 |
| 29922 | CRUISE SHIP STERN | 1 | 24.5 | 24.5 |
| 20722 | CRVL FPR 7.5X15 | 12 | 1.53 | 18.36 |
| 15301 | DAZZLE STONES ML | 78 | 0.76 | 59.28 |
| 15300 | DAZZLE STONES ML | 90 | 0.76 | 68.4 |
| 15202 | DAZZLE STONES ML | 36 | 1.26 | 45.36 |
| 15259 | DAZZLE STONES ML | 70 | 2.51 | 175.7 |
| 26617 | DEAD MEAD MINIS | 32 | 2.92 | 93.44 |
| 11258 | DECO CLIFF | 6 | 10.11 | 60.66 |
| 11257 | DECO CLIFF | 8 | 6.59 | 52.72 |
| 11259 | DECO CLIFF CORVR | 12 | 9.24 | 110.88 |
| 22176 | DEEP BLUE SEA H/D | 8 | 22.75 | 132 |
| 23735 | DIEGO WITH TELESCOPE | 6 | 1.36 | 8.16 |
| 29550 | DIEGO'S HOUSE | 16 | 3.56 | 54.44 |
| 15142 | DIETGOTA PLANT | 45 | 1.21 | 58.08 |
| 11148 | DIETGOTA PLANT | 30 | 2 | 60 |
| 11143 | DIETGOTA PLANT | 48 | 1.21 | 58.08 |
| 11149 | DIETGOTA PLANT | 30 | 2 | 60 |
| 11144 | DIETGOTA PLANT | 48 | 1.21 | 58.08 |
| 11150 | DIETGOTA PLANT | 28 | 2 | 56 |
| 15185 | DINOSAUR | 24 | 5.5 | 132 |
| 26078 | DOLPHIN TEMPLE | 1 | 13.1 | 13.1 |
| 26077 | DOLPHIN TEMPLEX | 2 | 7.14 | 14.28 |
| 20058 | DORA AT BEACH | 3 | 1.36 | 4.08 |
| 29559 | DORA PIRATE RESIN | 10 | 2.08 | 20.8 |
| 5813 | DR ROCKS-LB/COLR | 5 | 8.48 | 42.4 |
| 15204 | DR ROCKS/COLOR | 25 | 3.53 | 88.25 |
| 26643 | DRD BATH/ LNV CUP | 4 | 2.58 | 10.32 |
| 5655 | DRIFTWOOD GARDEN | 4 | 34.24 | 136.96 |
| 5784 | DRIFTWOOD GARDEN | 10 | 13.43 | 134.3 |
| 5783 | DRIFTWOOD GARDEN | 17 | 8 | 132 |
| 5792 | DRIFTWOOD GARDEN | 12 | 4.62 | 55.44 |
| 5785 | DRIFTWOOD GARDEN | 3 | 18.7 | 56.1 |
| 5788 | DRIFTWOOD GARDEN | 13 | 13.43 | 174.59 |
| 5786 | DRIFTWOOD GARDEN | 53 | 8 | 153 |
| 5787 | DRIFTWOOD GARDEN | 25 | 4.62 | 115.5 |
| 5791 | DRIFTWOOD GARDEN | 1 | 23.59 | 23.59 |
| 5790 | DRIFTWOOD GARDEN | 2 | 18.7 | 37.4 |
| 9794 | DRIFTWOOD GARDEN | 9 | 13.43 | 120.97 |
| 5793 | DRIFTWOOD GARDEN | 17 | 8 | 132 |
| 5792 | DRIFTWOOD GARDEN | 30 | 4.62 | 138.6 |
| 5796 | DRIFTWOOD GARDEN | 1 | 18.7 | 18.7 |
| 5797 | DRIFTWOOD GARDEN | 1 | 13.43 | 13.43 |
| 5794 | DRIFTWOOD GARDEN | 25 | 4.62 | 115.5 |
| 5798 | DRIFTWOOD GARDEN | 6 | 6 | 30 |
| 11005 | EASTER ISLAND ST | 21 | 9.36 | 196.56 |
| 11054 | EASTER ISLAND ST | 4 | 7.11 | 56.68 |
| 11063 | EASTER ISLAND ST | 24 | 2.43 | 58.32 |
| 31558 | FLOWERING CRYP | 28 | 4.37 | 122.36 |
| 31557 | FLOWERING CRYP | 37 | 3.31 | 122.47 |
| 31556 | FLOWERING CRYP | 40 | 2.44 | 97.6 |
| 5821 | FLOWR LACE PLANT | 13 | 1.17 | 15.21 |
| 5607 | FROGSIT PLANT | 22 | 1.59 | 34.98 |
| 22363 | GEM STONE | 1 | 1.82 | 1.82 |
| 22360 | GEM-STONE PEARLS | 14 | 1.82 | 25.48 |
| 22359 | GEM-STONE-MULTI | 2 | 1.36 | 2.72 |
| 11108 | GLS RAINBOW EGGS | 36 | 1.52 | 54.72 |
| 26743 | GOLFISH BOWL | 3 | 6.02 | 18.06 |
| 22384 | GRAVITY CARTDIGE | 9 | 1.9 | 17.1 |
| 20700 | GRVL 5X13 CLEAR | 36 | 1.53 | 55.08 |
| 20637 | GRVL FPR 11" CLR | 12 | 1.59 | 19.08 |
| 20635 | GRVL FPR 15.5X15 | 36 | 2.17 | 78.12 |
| 5815 | HAIR GRASS PLANT | 79 | 1.08 | 85.32 |
| 5837 | HAIR GRASS PLANT | 17 | 1.17 | 19.89 |
| 15258 | HAIR GRASS PLANT | 24 | 1.28 | 30.72 |
| 11135 | HALIDEDA PLANT | 48 | 0.99 | 47.52 |
| 11138 | HALIDEDA PLANT | 48 | 1.21 | 58.08 |
| 11139 | HALIDEDA PLANT | 48 | 1.21 | 58.08 |
| 11145 | HALOPHILA PLANT | 48 | 1.43 | 68.64 |
| 11137 | HALOPHILA PLANT | 48 | 0.99 | 47.52 |
| 20639 | HAWAII BLUE/ BLACK | 1 | 29.8 | 29.8 |
| 15182 | HR GRASS NEON | 34 | 1.11 | 37.74 |
| 15249 | HR GRASS NEON | 36 | 1.42 | 51.12 |
| 26657 | ISLAND OASIS PLANT | 6 | 4.79 | 28.74 |
| 26656 | ISLAND OASIS | 6 | 3.68 | 22.08 |

| Code | Name | Qty | Price | Total |
|---|---|---|---|---|
| 29658 | ISLAND OASIS | 6 | 4.86 | 29.16 |
| 11361 | ANGELO OVERPLT | 51 | 4.22 | 215.22 |
| 15159 | LUDWIGIA PLANT | 36 | 1.16 | 41.76 |
| 5824 | LUDWIGIA PLANT | 11 | 1.17 | 12.87 |
| 15248 | LUDWIGIA PLANT | 24 | 1.28 | 30.72 |
| 15158 | LUDWIGIA PLANT | 38 | 1.42 | 53.96 |
| 15159 | LUDWIGIA PLANT | 36 | 1.16 | 41.76 |
| 7281 | LUDWIGIA PLANT | 7 | 5.24 | 36.68 |
| 15250 | LUDWIGIA PLANT | 24 | 2.87 | 68.88 |
| 15251 | LUDWIGIA PLANT | 24 | 3.69 | 88.56 |
| 15155 | LUDWIGIA PLANT | 36 | 1.16 | 41.76 |
| 5864 | MALAY CRYP PLANT | 16 | 1.59 | 25.62 |
| 15266 | MINI CANYON W/PL | 96 | 3.12 | 299.52 |
| 29620 | MINI CAR-BUR AERATOR | 3 | 5.88 | 17.65 |
| 30015 | MINI GARRY | 12 | 1.07 | 12.54 |
| 29660 | MINI KING NEPTUNE | 29 | 0.53 | 15.35 |
| 30502 | MINI MR KRABS | 33 | 1.07 | 35.31 |
| 30013 | MINI PATRICK | 36 | 1.07 | 38.52 |
| 30012 | MINI PLANKTON | 32 | 1.07 | 34.24 |
| 29664 | MINI REGAL ROTUND | 1 | 0.72 | 0.72 |
| 30001 | MINI SANDY | 24 | 1.07 | 30.28 |
| 20009 | MINI SEAHORSE | 8 | 0.57 | 4.02 |
| 30008 | MINI SPONGEBOB | 36 | 1.07 | 38.52 |
| 30021 | MINI SQUIDWARD | 11 | 1.07 | 11.77 |
| 22353 | MIRROR BACKS | 39 | 20.54 | 818.66 |
| 22332 | MIRROR BACKS | 6 | 41.91 | 251.46 |
| 11142 | MYSTERRIA PLANT | 48 | 1.21 | 58.08 |
| 11152 | MYSTERRIA PLANT | 30 | 2 | 60 |
| 11107 | OPAL SHELLS | 48 | 1.66 | 79.68 |
| 29633 | PEARLS SWELLS | 1 | 30.52 | 30.52 |
| 11132 | PHOENIX GRN PLAT | 48 | 0.71 | 34.08 |
| 11133 | PHOENIX GRN PLAT | 48 | 0.71 | 34.08 |
| 29929 | PICK UP CAR-BUR AERATOR | 6 | 6.96 | 41.76 |
| 30024 | PINK GRZL-STONES | 30 | 0.76 | 22.8 |
| 29537 | PIRATE SHIP | 2 | 9.94 | 19.65 |
| 29523 | PIRATE TREASURE SHIP | 16 | 7 | 112 |
| 29534 | PIRATE TREASURE SHIP BOW | 4 | 24.5 | 98 |
| 29531 | PIRATE TREASURE SHIP STERN | 1 | 24.87 | 24.87 |
| 29553 | PIRATE TREASURE SHIP STERN | 4 | 9.94 | 39.76 |
| 11068 | PIRATES TREASURE | 2 | 11.63 | 23.26 |
| 11067 | PIRATES TREASURE | 6 | 6.82 | 45.56 |
| 11121 | PLANT MULTPK #1 | 36 | 2.41 | 86.76 |
| 11124 | PLANT MULTPK #1 | 36 | 2.05 | 73.8 |
| 11118 | PLANT MULTPK #10 | 36 | 3.71 | 133.56 |
| 11119 | PLANT MULTPK #11 | 18 | 3.71 | 66.78 |
| 11120 | PLANT MULTPK #12 | 18 | 3.71 | 66.78 |
| 11122 | PLANT MULTPK #2 | 36 | 2.68 | 96.48 |
| 11125 | PLANT MULTPK #2 | 36 | 2.4 | 86.4 |
| 11123 | PLANT MULTPK #2 | 36 | 1.9 | 68.4 |
| 11126 | PLANT MULTPK #3 | 36 | 3.81 | 137.16 |
| 11125 | PLANT MULTPK #3 | 36 | 3.33 | 119.88 |
| 11111 | PLANT MULTPK #3 | 36 | 1.9 | 68.4 |
| 11112 | PLANT MULTPK #4 | 36 | 2.27 | 81.72 |
| 11113 | PLANT MULTPK #5 | 36 | 2.27 | 81.72 |
| 11114 | PLANT MULTPK #6 | 36 | 2.27 | 81.72 |
| 11115 | PLANT MULTPK #7 | 36 | 3.17 | 114.12 |
| 11116 | PLANT MULTPK #8 | 24 | 3.17 | 76.06 |
| 11117 | PLANT MULTPK #9 | 36 | 3.17 | 114.12 |
| 32063 | PLANT-L AMBULIA | 2 | 2.47 | 4.94 |
| 32064 | PLANT-L LILY RED | 1 | 2.47 | 2.47 |
| 32058 | PLANT-M LILY RED | 3 | 1.56 | 4.68 |
| 32056 | PLANT-S CORKSCREW | 36 | 1.22 | 43.92 |
| 6065 | RED CASTLE MINI | 4 | 2.69 | 10.76 |
| 5805 | RED NYACNT PLANT | 22 | 1.59 | 34.98 |
| 29560 | RED QUICK NET | 240 | 0.42 | 100.8 |
| 29058 | RED QUICK NETS | 12 | 0.87 | 10.44 |
| 29559 | RED QUICK NETS | 240 | 0.36 | 86.4 |
| 26710 | RED SWTR W/WH | 12 | 6.19 | 74.28 |
| 26709 | RED VELOUR | 8 | 6.27 | 50.16 |
| 30542 | ROCK & FRESH WTR | 2 | 49.23 | 98.46 |
| 22317 | ROCKY GREENLUSH | 3 | 22.75 | 68.25 |
| 32078 | ROPE PERCH - 12" | 48 | 2.12 | 101.76 |
| 30667 | ROYAL ARCHES | 12 | 1.63 | 19.56 |
| 30668 | ROYAL ARCHES | 2 | 7.13 | 14.26 |
| 13260 | SAGITARIA SUBULA | 24 | 1.03 | 24.72 |
| 26705 | SANTA FLEACA | 6 | 5.98 | 35.88 |
| 26704 | SANTA FLEACA | 6 | 5.98 | 35.88 |
| 26708 | SANTA FLEECE | 11 | 8.47 | 93.17 |
| 26707 | SANTA LEECA | 7 | 7.05 | 49.35 |
| 11146 | SARGASSUM PLANT | 45 | 1.43 | 64.64 |
| 11151 | SARGASSUM PLANT | 30 | 2 | 60 |
| 29622 | SEA CREATURE PIRE | 2 | 96.04 | 192.08 |
| 26670 | SEAHORSE | 3 | 0.67 | 2.01 |
| 26674 | SH CATEDRAL | 3 | 5.02 | 15.06 |
| 26673 | SH CATEDRAL | 1 | 2.86 | 2.86 |
| 26672 | SH CATEDRAL | 7 | 0.67 | 4.69 |
| 11083 | SHALE LEDGES | 12 | 4.86 | 58.32 |
| 11082 | SHALE LEDGES | 11 | 3.03 | 33.33 |
| 11081 | SHALE LEDGES | 32 | 1.81 | 57.92 |
| 11088 | SHALE LEDGES | 5 | 4.68 | 24.3 |
| 11085 | SHALE LEDGES | 24 | 3.03 | 72.72 |
| 11084 | SHALE LEDGES | 32 | 1.81 | 57.92 |
| 11077 | SHALE MOUNTAIN | 6 | 5.86 | 35.16 |

| Code | Name | Qty | Price | Total |
|---|---|---|---|---|
| 11270 | SHALE MOUNTAIN | 10 | 3.67 | 36.7 |
| 11080 | SHALE MOUNTAIN | 6 | 5.86 | 35.16 |
| 11079 | SHALE MOUNTAIN | 11 | 3.67 | 40.37 |
| 11078 | SHALE MOUNTAIN | 18 | 2 | 36 |
| 20515 | SHALE SCAPES | 8 | 5.09 | 40.72 |
| 20516 | SHALE SCAPES | 11 | 7.28 | 80.08 |
| 10223 | SHELL STONE MULT | 13 | 2.76 | 35.88 |
| 11299 | SHIPWRECK BOW | 7 | 22.45 | 157.29 |
| 11298 | SHIPWRECK BOW | 29 | 12.12 | 351.45 |
| 11297 | SHIPWRECK BOW | 18 | 4.42 | 79.56 |
| 11102 | SHIPWRECK STERN | 7 | 24.26 | 169.82 |
| 13131 | SHIPWRECK STERN | 23 | 12.89 | 296.47 |
| 11100 | SHIPWRECK STERN | 24 | 4.42 | 106.08 |
| 26630 | SKELETON ON CHEST | 2 | 3.39 | 6.78 |
| 11066 | SKELETON WHEEL | 48 | 5.71 | 274.08 |
| 29696 | SKULL CAPS | 24 | 3.31 | 79.44 |
| 15283 | SMALL SHARK | 24 | 4.25 | 102 |
| 26615 | STAG CORAL BLUE | 2 | 1.87 | 3.54 |
| 5539 | STONEWORT PLANT | 11 | 1.17 | 12.87 |
| 15253 | STONEWORT PLANT | 24 | 1.28 | 30.72 |
| 29533 | SUNKEN TREASURE SHIP | 3 | 12.25 | 36.75 |
| 29521 | SUNKEN TREASURE SHIP | 35 | 2.73 | 97.05 |
| 22363 | SURE FIT CART -1 | 7 | 3 | 21 |
| 22350 | SURE FIT CART 2 | 6 | 3.08 | 18.48 |
| 29520 | SUV CAR @JR AERATOR | 8 | 6.05 | 48.4 |
| 5809 | SWEET FLAG PLANT | 18 | 1.59 | 28.62 |
| 20575 | TEMP PO DOLPHIN | 4 | 2.81 | 11.24 |
| 11059 | TREASURE CHEST | 24 | 4.07 | 97.68 |
| 11057 | TREASURE CHEST | 4 | 2.73 | 10.92 |
| 20018 | TREASURE CHEST | 5 | 54.16 | 270.8 |
| 11362 | TREASURE HUNTER | 48 | 5.14 | 240.72 |
| 11170 | TREASURE CHEST | 13 | 9.66 | 125.64 |
| 11009 | TREASURE CHEST | 3 | 3.23 | 9.69 |
| 11335 | TROPICAL CLAM OR | 24 | 2.9 | 69.6 |
| 11130 | UGOTEA PLANT BLK | 48 | 0.99 | 47.52 |
| 11131 | UGOTEA PLANT BLK | 48 | 0.6 | 28.8 |
| 22367 | ULTRA GEM STONE | 5 | 1.69 | 8.45 |
| 22366 | ULTRA GEM STONE | 42 | 1.82 | 76.44 |
| 11073 | URNS (DECO-REPL) | 12 | 7.74 | 92.88 |
| 11072 | URNS (DECO-REPL) | 17 | 5.17 | 87.89 |
| 11074 | URNS (DECO-REPL) | 10 | 17.45 | 174.5 |
| 5671 | WATER BAMBOO | 10 | 1.59 | 15.9 |
| 11054 | WATERFALL AIR OR | 24 | 7.03 | 168.72 |
| 5603 | WILLOWMOSS PLANT | 104 | 1.46 | 151.84 |
| 26602 | WIZARD LONG ARM | 6 | 6.65 | 39.9 |
| 20623 | WOOD 1HK STAND | 2 | 28.21 | 56.42 |
| 20756 | XMAS VELVET BONE | 8 | 1.72 | 13.76 |
| 26755 | XMAS VELVET BONE | 8 | 1.43 | 11.44 |
| 12267 | ICE CRYST,P,RBW | 68 | 3.43 | 233.24 |
| 13096 | ICE CRYSTALS | 61 | 4.07 | 248.27 |
| 26378 | BETTA SECURITY HOUSE | 6 | 3.89 | 23.34 |
| 26332 | FISH CATCHER | 1 | 0.96 | 0.96 |
| 26351 | FISH CATCHER | 3 | 0.85 | 2.55 |
| 25547 | ACG DECOR CORAL | 2 | 2.77 | 5.54 |
| 25550 | ACG DECOR CORAL BLUE | 12 | 5.11 | 61.32 |
| 25543 | ACG DECOR CORAL BLUE | 17 | 2.77 | 47.09 |
| 25545 | ACG DECOR DRIFTWOOD | 2 | 5.11 | 10.22 |
| 25973 | PLANT AMAZON SWORD | 5 | 2.13 | 10.65 |
| 25974 | PLANT ASIAN BAMB TRI | 12 | 5.59 | 67.08 |
| 25965 | PLANT CARDINAL PLANT | 6 | 1.22 | 7.32 |
| 25964 | PLANT CHERRY STEM HED | 5 | 1.22 | 6.1 |
| 25957 | PLANT COLORAMA | 6 | 1.22 | 7.32 |
| 25955 | PLANT COVGEN/S/S | 5 | 1.22 | 6.1 |
| 25959 | PLANT JAPANESE FERN | 1 | 1.22 | 1.22 |
| 25961 | PLANT MERMAID WEED | 1 | 1.22 | 1.22 |
| 25971 | PLANT MERMAID WEED | 6 | 2.02 | 12.12 |
| 25962 | PLANT OCTOPUS | 36 | 1.22 | 43.92 |
| 18096 | PLANT PLUS | 24 | 0.77 | 18.48 |
| 18972 | PLANT PLUS | 24 | 0.77 | 18.48 |
| 18970 | PLANT PLUS | 24 | 0.77 | 18.48 |
| 18977 | PLANT PLUS | 24 | 0.77 | 18.48 |
| 18978 | PLANT PLUS | 12 | 1.68 | 20.16 |
| 18981 | PLANT PLUS | 11 | 2.66 | 29.26 |
| 25963 | PLANT TEMPLE | 1 | 1.22 | 1.22 |
| 25165 | PLANT WW 6 HORNWORT | 17 | 0.63 | 10.71 |
| 25932 | PLANT WW ANACHARIS | 3 | 0.63 | 1.89 |
| 25933 | PLANT WW CABOMBA | 6 | 0.63 | 3.78 |
| 25936 | PLANT WW CORKSCREW | 20 | 0.63 | 12.6 |
| 25939 | PLANT WW HYGROPHLA | 8 | 0.63 | 5.04 |
| 25940 | PLANT WW JUNGLE VAL | 18 | 0.63 | 11.34 |
| 25941 | PLANT WW MONEYWORT | 20 | 0.63 | 12.6 |
| 25942 | PLANT WW RED BACOPA | 29 | 0.63 | 18.27 |
| 25943 | PLANT WW RED LUDWIGIA | 22 | 0.63 | 13.86 |
| 23530 | PLANTASTIC | 1 | 0 | 0 |
| 23822 | PLANTASTIC | 1 | 0 | 0 |
| 23311 | PLANTASTIC | 1 | 0 | 0 |
| 33294 | SMALL MILLENNIUM 1PK E8 | 144 | 1 | 144 |
| 15136 | BASEBALL GLV/BALL | 36 | 2.63 | 94.68 |
| 15137 | CLARA COW | 12 | 2.44 | 29.28 |
| 15454 | FISH BOWL LABEL | 578 | 0.82 | 472.32 |
| 15134 | GARBAGE CAN STCK | 12 | 1.97 | 23.64 |
| 23527 | PLANT ASSORTED | 4 | 4.69 | 18.76 |
| 15124 | RESIN ARAB DOME | 6 | 5.63 | 33.78 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 15123 | RESIN ARAB DOME | 1 | 3.38 | 3.38 |
| 15133 | RESIN GROUP COTG | 1 | 7.04 | 7.04 |
| 15132 | RESIN TINSEL TWN | 6 | 5.63 | 33.78 |
| 15135 | STARBURST | 12 | 1.97 | 23.64 |
| 29303 | BLACK FROST | 102 | 1.19 | 122.78 |
| 29350 | BLACK SAND | 6 | 1.19 | 7.14 |
| 29351 | JET BLACK GRAVEL | 60 | 1.19 | 71.4 |
| 29354 | LIBERTY PEBBLES | 10 | 5.69 | 68.9 |
| 7278 | NAT WHITE SAND | 12 | 1.3 | 15.6 |
| 15530 | NATURAL TAN SAND | 36 | 1.3 | 46.8 |
| 25592 | PAINTED CORAL BLACK | 3 | 0 | 0 |
| 25593 | PAINTED CORAL PINK | 3 | 0 | 0 |
| 16782 | PANT. TIP CORAL | 2 | 35.6 | 71.2 |
| 16783 | PANT. TIP CORAL | 1 | 49.38 | 49.38 |
| 16783 | PANT. TIP CORAL | 1 | 59.36 | 59.36 |
| 16784 | PANT. TIP CORAL | 2 | 29.71 | 59.42 |
| 15778 | PANT. TIP CORAL | 2 | 35.6 | 71.2 |
| 16780 | PANT. TIP CORAL | 1 | 59.36 | 59.36 |
| 16781 | PANT. TIP CORAL | 2 | 29.71 | 59.42 |
| 16777 | PANT. TIP CORAL | 2 | 35.6 | 71.2 |
| 16778 | PANT. TIP CORAL | 1 | 59.36 | 59.36 |
| 16776 | PANT. TIP CORAL | 2 | 29.71 | 59.42 |
| 15573 | PASTEL BLUE FRST | 73 | 1.53 | 111.3 |
| 15770 | PNT CORAL | 2 | 14.85 | 29.7 |
| 15771 | PNT CORAL | 1 | 21.81 | 21.81 |
| 16772 | PNT CORAL | 1 | 49.38 | 49.38 |
| 15773 | PNT CORAL | 2 | 1.85 | 3.7 |
| 15775 | PNT CORAL | 2 | 7.92 | 15.84 |
| 15532 | PNT CORAL | 2 | 14.85 | 29.7 |
| 16023 | PNT CORAL | 1 | 21.81 | 21.81 |
| 16024 | PNT CORAL | 1 | 49.38 | 49.38 |
| 16025 | PNT CORAL | 2 | 1.85 | 3.7 |
| 16027 | PNT CORAL | 2 | 7.92 | 15.84 |
| 16517 | PNT CORAL | 2 | 14.85 | 29.7 |
| 16618 | PNT CORAL | 1 | 49.38 | 49.38 |
| 16619 | PNT CORAL | 2 | 1.85 | 3.7 |
| 16020 | PNT CORAL | 1 | 4.07 | 4.07 |
| 16021 | PNT CORAL | 2 | 7.92 | 15.84 |
| 16511 | PNT CORAL | 1 | 14.85 | 14.85 |
| 15512 | PNT CORAL | 1 | 21.81 | 21.81 |
| 15513 | PNT CORAL | 2 | 49.38 | 98.76 |
| 16514 | PNT CORAL | 1 | 1.85 | 1.85 |
| 16515 | PNT CORAL | 1 | 4.07 | 4.07 |
| 15616 | PNT CORAL | 2 | 7.92 | 15.84 |
| 15605 | PNT CORAL | 2 | 14.85 | 29.7 |
| 15609 | PNT CORAL | 1 | 21.81 | 21.81 |
| 16512 | PNT CORAL | 1 | 49.38 | 49.38 |
| 16006 | PNT CORAL | 1 | 4.07 | 4.07 |
| 16007 | PNT CORAL | 2 | 7.92 | 15.84 |
| 16028 | PNT CORAL | 2 | 14.85 | 29.7 |
| 16629 | PNT CORAL | 1 | 21.81 | 21.81 |
| 16630 | PNT CORAL | 1 | 49.38 | 49.38 |
| 16631 | PNT CORAL | 2 | 1.85 | 3.7 |
| 16632 | PNT CORAL | 1 | 4.07 | 4.07 |
| 16633 | PNT CORAL | 2 | 7.92 | 15.84 |
| 16570 | RAINBOW FROST | 105 | 1.47 | 242.55 |
| 29287 | RIVER JACK PEBBLES | 32 | 1.46 | 46.72 |
| 12343 | SPHRE BLUE FRST | 1 | 1.47 | 1.47 |
| 29352 | TURQUOISE | 54 | 1.19 | 64.26 |
| 16589 | YELLOW LACE FIRE | 2 | 8.14 | 16.28 |
| 15557 | YELLOW LACE FIRE | 2 | 4.07 | 8.14 |
| 14907 | MINI MARVEL FILT | 72 | 3.01 | 216.72 |
| 14208 | BIO-COAT MARINE | 312 | 1.92 | 600.04 |
| 14300 | BIO-COAT MARINE | 23 | 5.29 | 121.67 |
| 14598 | BIO-COAT MARINE | 204 | 3.37 | 687.48 |
| 6434 | CARDTRG F/SYST 6 | 48 | 3.33 | 159.84 |
| 6827 | CARDTRG F/SYST 6 | 159 | 1.31 | 208.29 |
| 23745 | CORNER FILTER MAXI FLO | 12 | 1.61 | 19.32 |
| 22432 | FILTER PAD PACK TP1/TP2 | 12 | 4.37 | 52.44 |
| 22431 | FILTER PAD PF170/PF250 | 72 | 2.43 | 174.96 |
| 22548 | FILTER PAD TP3K 2 PK | 12 | 3.41 | 40.92 |
| 18765 | HOT MAGNUM W/SWT | 140 | 50.53 | 7,074.29 |
| 14151 | MAXI FLO FILTER | 43 | 1.96 | 84.28 |
| 15678 | NEPTUNE FILTER | 118 | 6.05 | 717.4 |
| 15679 | NEPTUNE FILTER | 210 | 10.04 | 2,108.64 |
| 1831 | TIDEPOOL S O S | 13 | 34.37 | 438.81 |
| 19540 | OVATION 1000 I/F | 12 | 18.4 | 220.8 |
| 19538 | OVATION 2151 I/F | 12 | 9.97 | 119.64 |
| 15539 | OVATION 702 I/F | 12 | 16.07 | 192.84 |
| 18259 | PLASTIC AIRSTONE | 42 | 0 | 0 |
| 23378 | QUICK & EASY CORNER FILTER | 264 | 0 | 0 |
| 6059 | AY AIR PUMP MED | 10 | 4.62 | 46.2 |
| 24792 | CLEAR FREE AQUARIUM KIT | 24 | 0 | 0 |
| 11153 | CLEAR-FREE FILTR | 24 | 3.75 | 90 |
| 18543 | EXPANDA SHELF | 9 | 3.41 | 30.69 |
| 22337 | SURE CART 3 | 1 | 7.30 | 7.30 |
| 22355 | SURE CART 4 | 24 | 4.72 | 113.28 |
| 22354 | SURE FIT | 33 | 2.4 | 79.2 |
| 22395 | SURE FIT CART 1 | 24 | 5.72 | 137.28 |
| 22400 | SURE FIT CART 6 | 24 | 4.88 | 147.12 |
| 22399 | SURE-FIT | 1 | 1.83 | 1.83 |
| 22356 | SUREFIT CART 2 | 2 | 6.23 | 12.46 |
| 11154 | SW FILTER KIT | 153 | 8.5 | 1,300.50 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 25547 | EW UL FILTR/PUMP | 25 | 8.33 | 208.25 |
| 25178 | ACC SCRAPER PLASTIC BLADES | 12 | 1.39 | 16.68 |
| 25552 | ACC THERMOMETER | 18 | 2.48 | 44.64 |
| 25929 | PUMP A/R WHISPER | 7 | 14.92 | 104.44 |
| 25927 | PUMP A/R WHISPER | 2 | 7.99 | 15.98 |
| 25926 | PUMP A/R WHISPER | 15 | 7.35 | 110.25 |
| 8634 | WHISPER PF 12 | 118 | 8.95 | 1,056.10 |
| 8335 | WHISPER PF 20 | 14 | 13.69 | 191.66 |
| 8337 | WHISPER PF 45 | 66 | 19.88 | 1,312.08 |
| 18566 | SPONGE FILTER | 144 | 1.69 | 243.36 |
| 15918 | POND FEEDER P21 | 4 | 24.95 | 99.8 |
| 12033 | PRESS MV+8-0 FLT | 2 | 220.77 | 441.54 |
| 12032 | PRESS UV+8-0 FLT | 2 | 165.3 | 330.6 |
| 16915 | SERVICE KIT 226 | 4 | 26.78 | 107.12 |
| 16916 | SERVICE KIT 226 | 4 | 30.15 | 144.6 |
| 10917 | SERVICE KIT 226 | 6 | 33.15 | 193.75 |
| 5125 | SERVICE KIT 227 | 2 | 28.36 | 56.72 |
| 17782 | PRO/ASTR 1200FOAM | 30 | 3.51 | 105.3 |
| 32676 | PONDMASTER 1200GPH | 2 | 59.91 | 159.82 |
| 32075 | PONDMASTER 700 GPH MAG DRIVE | 7 | 58.91 | 412.37 |
| 27970 | PREMIUM POND W/KILL | 10 | 14.09 | 140.9 |
| 18441 | AMMANA PLANT | 4 | 0 | 0 |
| 15221 | POND ROUND NET | 6 | 5.03 | 30.18 |
| 15218 | POND ROUND NET | 6 | 5.03 | 30.18 |
| 15220 | POND SQUARE NET | 6 | 4.24 | 25.44 |
| 15222 | POND SQUARE NET | 6 | 5.03 | 30.18 |
| 15219 | POND SQUARE NET | 6 | 4.24 | 25.44 |
| 15216 | POND SQUARE NET | 6 | 5.03 | 30.18 |
| 33353 | 1 1/4" ID VINYL TUBING X 20FT | 2 | 12.15 | 24.3 |
| 33354 | 1-1/2" ID VINYL TUBING X 20FT | 2 | 14.4 | 28.8 |
| 33351 | 3/4" ID VINYL TUBING X 20FT | 4 | 7.2 | 28.8 |
| 29237 | FLTR POND PRESS FILTR PUV 2500 | 2 | 196.89 | 393.78 |
| 15653 | LILI GRO | 32 | 2.6 | 83.2 |
| 33383 | Replacement Bulb For UV1 | 5 | 16.29 | 81.45 |
| 33390 | Replacement Bulb For UV2 | 4 | 27.51 | 110.04 |
| 33388 | TetraPond UV Clarifier Bulb | 5 | 16.29 | 81.45 |
| 18324 | POND PUMP 2,200 | 2 | 119 | 238 |
| 18296 | POND PUMP 3,300 | 2 | 179 | 358 |
| 18602 | POND PUMP 3,630 | 3 | 149 | 447 |
| 18542 | POND PUMP 4,330 | 2 | 179 | 358 |
| 18431 | AIRMASTER 2000 | 2 | 6.66 | 13.32 |
| 18503 | AIRMASTER 3000 | 448 | 7.89 | 3,534.72 |
| 18145 | CONT CARB PC250 | 12 | 3.78 | 45.36 |
| 18150 | HOOD W/AMP ASSEM | 4 | 9.27 | 37.08 |
| 18159 | IMPELLER AS PFE3 | 7 | 4.05 | 28.35 |
| 18155 | PUMP MOTOR PFE1 | 5 | 11.88 | 59.4 |
| 18156 | PUMP MOTOR PFE2 | 6 | 12.57 | 75.42 |
| 18157 | PUMP MOTOR PFE3 | 6 | 13.21 | 79.26 |
| 18152 | PUMP/FILT ASSM | 5 | 8.15 | 40.75 |
| 18153 | PUMP/FILT ASSM3 | 5 | 12.12 | 60.72 |
| 18160 | TUBE EXT W/COUPL | 12 | 1.27 | 15.24 |
| 17633 | TUBE INLET PC250 | 24 | 1.9 | 45.6 |
| 17636 | TUBE OUTO/FF250 | 24 | 2.51 | 60.24 |
| 18149 | TUBE RET W/S/RACK | 12 | 2.82 | 33.84 |
| 17135 | BI-O-FOAM PH 2000 | 24 | 8.92 | 214.08 |
| 23239 | CLAMSHELL 155 PMP | 1 | 17.02 | 17.02 |
| 23041 | CLAMSHELL 260 PMP | 2 | 28.82 | 57.64 |
| 17157 | CRBN COARSE FILT | 24 | 7.99 | 191.76 |
| 14776 | MDL 12 MAG DRIVE | 8 | 55.94 | 823.48 |
| 14556 | MDL 36 MAG DRIVE | 4 | 135.71 | 542.84 |
| 14554 | MDL 5 MAG DRIVE | 1 | 49.85 | 49.85 |
| 13774 | MDL 7 MAG DRIVE | 18 | 56.1 | 1,065.90 |
| 13775 | MDL 9.5 MAG DRIV | 9 | 67.76 | 609.84 |
| 17144 | MODEL3 MAG DRIVE | 7 | 36.33 | 254.31 |
| 33045 | PHD1000BLUE POLY | 10 | 5.52 | 55.2 |
| 17145 | PHD/ASTR W/560 KT | 2 | 119.4 | 238.8 |
| 17145 | PONDMASTER FLTRM | 4 | 69.67 | 278.68 |
| 17151 | SUB POND LIGHT | 3 | 37.3 | 111.9 |
| 31606 | FUSION A/R PUMP MODEL 300 | 12 | 3.52 | 42.24 |
| 31607 | FUSION A/R PUMP MODEL 300 | 12 | 4.26 | 51.12 |
| 31608 | FUSION A/R PUMP MODEL 430 | 16 | 5.33 | 85.28 |
| 31609 | FUSION A/R PUMP MODEL 500 | 10 | 7.26 | 72.6 |
| 31610 | FUSION A/R PUMP MODEL 600 | 10 | 10.68 | 106.8 |
| 31611 | FUSION A/R PUMP MODEL 700 | 10 | 12.82 | 128.2 |
| 11163 | SILENT AIR 611 | 128 | 8.64 | 1,105.92 |
| 34691 | STELLAR S-10 10GL | 48 | 4.95 | 237.6 |
| 34692 | STELLAR S-20 20G TO 30G | 72 | 5.53 | 398.16 |
| 34693 | STELLAR S-30 30G TO 40G | 24 | 7.7 | 184.8 |
| 34694 | STELLAR W-40 40G TO 55G | 24 | 8.2 | 196.8 |
| 23169 | PUMP A/R WHISPER 10 | 11 | 3.6 | 39.6 |
| 23170 | PUMP A/R WHISPER 20 | 13 | 4.7 | 61.1 |
| 23172 | PUMP A/R WHISPER 60 | 12 | 8.65 | 103.8 |
| 10956 | WHISPER PUMP 10 | 72 | 3.2 | 230.4 |
| 10958 | WHISPER PUMP 20 | 72 | 4.05 | 291.6 |
| 10957 | WHISPER PUMP 40 | 72 | 7.84 | 564.48 |
| 10959 | WHISPER PUMP 60 | 72 | 13.43 | 966.96 |
| 32504 | ACETABULARIA PLANT | 36 | 0.6 | 21.6 |
| 22405 | ALGAE PAD | 12 | 0.81 | 9.72 |
| 22406 | ALGAE PAD 3 X 4 A | 66 | 0.96 | 63.36 |
| 22407 | ALGAE PAD 6 X 9 B | 36 | 2.12 | 76.32 |
| 22408 | ALGAE PAD 6X3 A | 36 | 1.52 | 54.72 |
| 22403 | ALGAE SCRAPER | 12 | 2.79 | 33.48 |
| 22424 | ALGAE SCRAPER ACR | 12 | 2.53 | 30.36 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 22422 | ALGAE SCRP W/WOOD | 6 | 1.45 | 8.76 |
| 22431 | AMMANIA PLANT | 12 | 0.6 | 7.2 |
| 22433 | ANUBIAS PLANT | 24 | 0.6 | 14.4 |
| 22409 | AQUA CLEAN/VIQ | 60 | 1.22 | 73.2 |
| 22424 | BACOPA | 24 | 0.6 | 14.4 |
| 22411 | GRAVEL VAC | 9 | 7.34 | 66.06 |
| 22412 | GRAVEL VAC 24" | 6 | 9.66 | 57.96 |
| 5577 | KD IRON STAND 10 | 2 | 21.22 | 42.44 |
| 7292 | KD IRON STAND 55 | 2 | 46.52 | 93.04 |
| 22425 | KNIGHT AQUARIUM | 12 | 12.54 | 150.48 |
| 22426 | PRINCES AQUARIUM | 30 | 12.54 | 376.2 |
| 22437 | AMMONIA NEUTRALIZER | 4 | 5.18 | 20.72 |
| 22460 | GOLDFISH WATER RENEWAL | 4 | 2.43 | 9.72 |
| 22442 | WATER CONDITIONER | 4 | 5.1 | 20.4 |
| 22443 | WATER CONDITIONER | 2 | 3.03 | 6.06 |
| 8359 | 10GAL DELUXE KIT | 50 | 33.69 | 1,684.50 |
| 8300 | 20GAL DELUXE KIT | 20 | 70.44 | 1,408.80 |
| 22541 | BIO-WHEEL ASSEMBLY | 10 | 4.37 | 43.7 |
| 22542 | BIO-WHEEL ASSEMBLY | 13 | 4.63 | 60.19 |
| 1978 | BUBBLE WAND | 12 | 2.61 | 31.32 |
| 14564 | BUBBLE WAND | 9 | 2.03 | 18.27 |
| 22601 | BUBBLE WAND W/ANTI | 48 | 1.33 | 63.84 |
| 11723 | CARTRIDGE P/EMPE | 71 | 1.46 | 103.66 |
| 13102 | ECLIPSE 12 MRNE | 6 | 119.53 | 671.58 |
| 12853 | ECLP EXPLORER II | 12 | 18.74 | 225.48 |
| 12855 | ECLP EXPLORER II | 4 | 15.87 | 63.48 |
| 12856 | ECLP EXPLORER II | 8 | 15.87 | 126.96 |
| 12854 | ECLP EXPLORER II | 16 | 15.87 | 253.92 |
| 22545 | IMPELLER ASSEM MAG FF150B | 8 | 6.1 | 48.8 |
| 22560 | IMPELLER ASSEM MAG PF250B | 5 | 6.75 | 33.75 |
| 22547 | IMPELLER ASSEM MAG PF350B | 1 | 7.72 | 7.72 |
| 22544 | IMPELLER ASSEMBLY MAG | 6 | 5.14 | 41.12 |
| 18163 | INST OCE KIT 55 | 9 | 212.37 | 1,911.33 |
| 22547 | INT. EXT. TUBE PF0350B | 12 | 2.24 | 26.88 |
| 22629 | INTAKE EXT. TUBE100/150/200B | 12 | 1.94 | 23.28 |
| 1653 | SIPHON KLEEN | 10 | 5.67 | 50.7 |
| 1635 | SLEEVE F/MAGNUM | 75 | 2.08 | 156 |
| 1637 | SLEEVE F/MAGNUM | 15 | 4.95 | 79.2 |
| 22538 | STRAINER, MID-LEVEL | 12 | 2.24 | 26.88 |
| 11123 | TUBE INTAKE 100B | 12 | 2.5 | 30 |
| 22523 | TUBE INTAKE 150B | 12 | 2.57 | 30.84 |
| 22634 | TUBE INTAKE 200B | 12 | 2.76 | 33.12 |
| 22527 | TUBE INTAKE 350B | 12 | 2.96 | 35.52 |
| 22257 | WRDLY ESS CHLOR OUT | 162 | 0.23 | 37.26 |
| 22255 | WRDLY SAFE- 2-0 WATER COND 40Z | 6 | 2.04 | 12.24 |
| 25978 | AMMONIA SORB JUNGLE | 44 | 0 | 0 |
| 22431 | BETTA TANK ALGAE | 26 | 1.03 | 26.78 |
| 16154 | NEW WORLD TANK | 281 | 4.28 | 1,202.68 |
| 7436 | TANK DIVIDER LGE | 6 | 4.51 | 27.06 |
| 27043 | UNDERGRABEL | 10 | 0 | 0 |
| 22625 | UNDERGRAVEL | 6 | 0 | 0 |
| 23166 | FGP COSMO OYSTER ACT | 21 | 3.73 | 78.33 |
| 23167 | FGP COSMO W/STAR BAR | 24 | 3.19 | 76.56 |
| 23163 | FGP GLOW-IN DARK GRVL | 14 | 3.73 | 52.22 |
| 23164 | FGP T/MMY BUSSLE HEAD | 19 | 3.73 | 70.87 |
| 23165 | FGP T/MMY HERMIT CRAB | 3 | 3.19 | 9.57 |
| 22619 | FLOATING THERMOMETER | 12 | 0.61 | 7.32 |
| 22606 | GOLDFISH KIT | 144 | 4.96 | 714.24 |
| 22617 | THERMOMETER FLOATING | 72 | 0.61 | 43.92 |
| 22615 | THERMOMETER, STAIN. STEEL | 24 | 1.13 | 27.12 |
| 15572 | BUSBLE WAND 15" P | 6 | 2.16 | 12.96 |
| 19784 | BUSBLE WND ANTIS | 563 | 1.58 | 636.54 |
| 13785 | BUSBLE WND ANTIS | 608 | 2.55 | 1,550.40 |
| 18187 | DES-IGNER W/ANTIS | 582 | 3.06 | 1,780.92 |
| 31776 | SILICONE AQUARIUM SEALANT | 72 | 2.12 | 152.64 |
| 34721 | AIRSTONE | 108 | 0.27 | 29.16 |
| 34753 | AIRSTONES | 60 | 0.57 | 34.2 |
| 34754 | AIRSTONES | 60 | 0.7 | 42 |
| 34755 | AIRSTONES | 24 | 1.13 | 29.56 |
| 29054 | 4 INCH RED QUICK NETS | 167 | 0.5 | 83.5 |
| 15241 | AIRTECH | 63 | 1.58 | 109.02 |
| 15242 | AIRTECH | 56 | 2.73 | 152.85 |
| 15243 | AIRTECH | 67 | 3.39 | 227.13 |
| 15265 | AQUA MIST CUBE 1 | 84 | 0.38 | 31.92 |
| 15267 | AQUA MIST SPHERE | 72 | 0.3 | 21.6 |
| 31649 | BAMBOO TOWER | 12 | 6.9 | 82.8 |
| 11165 | BENDABL BUBBLE-W | 11 | 5.8 | 63.8 |
| 11166 | BENDABL BUBBLE-W | 42 | 6.46 | 229.32 |
| 11045 | BUBBLE-WALL 12" | 55 | 2.6 | 143 |
| 11046 | BUBBLE-WALL 14" | 64 | 2.88 | 184.32 |
| 11047 | BUBBLE-WALL 18" | 88 | 3.27 | 287.76 |
| 11048 | BUBBLE-WALL 23" | 99 | 3.55 | 341.76 |
| 11043 | BUBBLE-WALL 28" | 147 | 3.81 | 560.07 |
| 11044 | BUBBLE-WALL 7" | 90 | 2.44 | 219.6 |
| 15290 | CONNL PIPE-BRASS | 144 | 1.19 | 171.36 |
| 29753 | ROLL-A-BAG | 6 | 53.14 | 318.84 |
| 29761 | TANK DIVIDER | 48 | 4.02 | 192.96 |
| 15209 | UNIV 3-WAY BRASS | 1 | 1.64 | 1.64 |
| 34700 | AQUARIUS BETTA TANK | 72 | 2.09 | 150.48 |
| 33305 | ACC BAG FISH 6X12 | 14 | 11.56 | 161.84 |
| 23160 | HEATER AZURA 50W | 2 | 10.41 | 20.82 |
| 23156 | HEATER W/SPR 10 | 1 | 3.51 | 3.51 |
| 23158 | HEATER W/SPR 40 | 12 | 4.73 | 57.48 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 23153 | HEATER W/SPR 60 | 12 | 5.33 | 63.96 |
| 33304 | NET WHISPER LG HANDL S | 12 | 0.38 | 4.56 |
| 11232 | TETRA LUFT DIFF | 24 | 2.2 | 52.8 |
| 10324 | VIP AIR STONE | 100 | 0.43 | 43 |
| 8099 | VIP AIR STONE | 12 | 1.1 | 13.2 |
| 33238 | BIO-ACTIVE LIVE AUSTRALIAN GLO | 8 | 9.03 | 73.12 |
| 18705 | LIGHT TIMER | 641 | 4.47 | 2,865.27 |
| 15677 | REPL LAMP COMPAC | 278 | 5.33 | 1,471.08 |
| 9397 | T8-15WT FF E15/2 | 706 | 4.52 | 3,721.78 |
| 18798 | T8-15WATT PF53 | 766 | 5.43 | 4,159.38 |
| 34772 | LIGHT BULB | 216 | 0.77 | 166.32 |
| 34773 | LIGHT BULB | 216 | 0.77 | 166.32 |
| 34774 | LIGHT BULB | 12 | 0.88 | 10.56 |
| 14557 | UV CLARIISTERL | 2 | 108.12 | 216.24 |
| 14569 | UV REPLACE SLEEV | 3 | 11.58 | 34.74 |
| 14561 | UV REPLACE SLEEV | 3 | 13.55 | 40.64 |
| 14562 | UV REPLACEMENT B | 4 | 28.59 | 115.66 |
| 18455 | HYDRO COTY PLANT | 8 | 0 | 0 |
| 23105 | NET WH SPER | 12 | 0.27 | 3.24 |
| 23127 | NET WHISPER | 120 | 0.6 | 72 |
| 23126 | NET WHISPER | 120 | 1.06 | 214.92 |
| 22612 | FLUORESCENT AMBULIA | 9 | 1.32 | 11.88 |
| 15120 | INCANDESCENT BULB | 66 | 0.58 | 51.92 |
| 15121 | INCANDESCENT BULB | 156 | 0.59 | 92.04 |
| 15119 | INCANDESCENT BULB | 168 | 0.55 | 92.4 |
| 14958 | PLANTA865 | 72 | 2.64 | 204.48 |
| 31678 | CABOMBA MALAY CRYP | 43 | 2.33 | 100.19 |
| 31675 | CASOMBA MALAY CRYP | 4 | 1.48 | 5.92 |
| 15155 | CLUBMOSS FAM PAK | 24 | 5.87 | 140.88 |
| 31570 | CLUBMOSS LUDWIGIA | 19 | 2.33 | 44.27 |
| 31569 | CLUBMOSS LUDWIGIA | 4 | 1.48 | 5.92 |
| 31008 | CLUSMOSS LUDWIGIA | 3 | 1.15 | 3.45 |
| 31573 | CORKSCREW CLUB MOSS | 60 | 2.33 | 139.8 |
| 31572 | CORKSCREW CLUB MOSS | 3 | 1.48 | 4.44 |
| 31571 | CORKSCREW CLUB MOSS | 2 | 1.15 | 2.3 |
| 31667 | LUDWIGIA MALAY CRYP | 12 | 2.33 | 27.96 |
| 31672 | LUDWIGIA HAIRGRASS | 72 | 2.33 | 167.76 |
| 31678 | LUDWIGIA HAIRGRASS | 24 | 1.48 | 35.52 |
| 31577 | LUDWIGIA HAIRGRASS | 10 | 1.15 | 11.5 |
| 29616 | MIRROR BACKS CLEARBOX | 4 | 5.66 | 22.64 |
| 15211 | PLANTS PLUS ANUB | 24 | 1.03 | 24.72 |
| 15213 | PLANTS PLUS RBAC | 24 | 1.03 | 24.72 |
| 15212 | PLANTS PLUS WHED | 24 | 1.03 | 24.72 |
| 15208 | PLATS PLUS HYDRO | 24 | 1.03 | 24.72 |
| 15209 | PLATS PLUS HYDRO | 24 | 1.03 | 24.72 |
| 29055 | RED QUICK NERS | 100 | 0.54 | 54 |
| 31581 | STONEWORT MALAY CRYP | 12 | 1.48 | 17.76 |
| 31580 | STONEWORT MALAY CRYP | 16 | 1.15 | 18.4 |
| 27040 | UNDERGRAVEL 50 | 8 | 0 | 0 |
| 18551 | WATERCLRS PLANT | 6 | 0 | 0 |
| 18549 | WATERCLRS PLANT | 12 | 0 | 0 |
| 31045 | PLANT WW 9 AMBULIA | 1 | 0.9 | 0.9 |
| 31057 | PLANT WW 12 AMBULIA | 1 | 1.45 | 1.45 |
| 31058 | PLANT WW 12 ANACHARIS | 4 | 1.45 | 5.8 |
| 31061 | PLANT WW 12 CORKSCREW | 6 | 1.45 | 8.7 |
| 31064 | PLANT WW 12 HORNWORT | 6 | 1.45 | 8.7 |
| 31044 | PLANT WW 9 ANACHARIS | 6 | 0.9 | 5.4 |
| 31049 | PLANT WW 9 HAIRGRASS | 12 | 0.9 | 10.8 |
| 31050 | PLANT WW 9 HORNWORT | 6 | 0.9 | 5.4 |
| 31052 | PLANT WW 9 JUNGLE VAL | 6 | 0.9 | 5.4 |
| 31054 | PLANT WW 9 RED BACOPA | 11 | 0.9 | 9.9 |
| 31056 | PLANT WW 9 ROTALA | 1 | 0.9 | 0.9 |
| 28826 | MINI AQUARIUM PLANTS CANISTER | 3 | 7.09 | 21.27 |
| 14912 | GRAVEL CLEANER | 72 | 5.65 | 406.8 |
| 14911 | GRAVEL CLEANER | 72 | 4.33 | 311.76 |
| 14910 | GRAVEL CLEANER | 72 | 3.59 | 258.48 |
| 14913 | GRAVEL CLEANER | 51 | 9.5 | 484.5 |
| 14908 | GRAVEL CLEANER | 72 | 2.42 | 174.24 |
| 15253 | BATTERY VAC | 36 | 8.87 | 319.32 |
| 15215 | CLAW TANK TONGS | 23 | 2.85 | 65.55 |
| 15187 | SUPER BATT VAC | 30 | 13.57 | 407.1 |
| 24128 | MAGICAL CLEANING ROD | 6 | 5.69 | 34.14 |
| 10033 | TELESCOPE HANDLE | 2 | 7.99 | 15.98 |
| 10088 | TEST KIT LABORET | 13 | 8.19 | 106.47 |
| 18778 | BLACK DIAMOND | 490 | 4.13 | 2,023.70 |
| 18761 | DIAMOND BLEND | 496 | 2.94 | 1,458.24 |
| 18779 | WHITE DIAMOND | 500 | 1.47 | 735 |
| 18780 | WHITE DIAMOND | 510 | 2.65 | 1,351.50 |
| 23243 | FILT A CARB | 36 | 0 | 0 |
| 31066 | KIT 17" AQUARIUM SCRAPER | 4 | 5 | 20 |
| 31069 | KIT 29" AQUARIUM SCRAPER | 4 | 5.55 | 22.2 |
| 33395 | BioWheel Canopy Filt Replacmt | 38 | 9 | 342 |
| 33390 | C-Filter Foam PCWL 160-220 | 1 | 2.43 | 2.43 |
| 9390 | CARDTRG F/FFE263 | 16 | 4.04 | 64.64 |
| 9393 | CARDTRG F/FFE263 | 29 | 1.55 | 45.04 |
| 1848 | CART PF1/20/PF33/50 3PK | 30 | 3.5 | 105 |
| 11727 | CARTRIDGE F/FENG PF125 | 324 | 5.78 | 1,872.72 |
| 11726 | CARTRIDGE F/FENG PF125 | 560 | 6.78 | 824.8 |
| 56645 | CARTRIDGE PF1 ES12/RT5Z | 48 | 3.82 | 183.36 |
| 18702 | FM SLV PC 220/56 | 320 | 5.28 | 1,689.60 |
| 18782 | MICRON ALL M40 | 530 | 5.15 | 2,729.50 |
| 18783 | POWER KLEEN | 540 | 6.6 | 3,564.00 |
| 18701 | REFIL PF170/PF33 | 310 | 2.43 | 753.3 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 18764 | R/TE SIZE PF125B | 315 | 3.55 | 1,121.83 |
| 18765 | R/TE SIZE PF125B | 344 | 6.33 | 2,177.52 |
| 18763 | R/TE SIZE PF125B | 294 | 1.43 | 420.42 |
| 18776 | RS PC250 FOAM BL | 460 | 2.68 | 1,232.80 |
| 18771 | RS PF 250B/400B | 412 | 3.56 | 1,467.60 |
| 18772 | RS PF 250B/400B | 422 | 6.4 | 2,672.80 |
| 18766 | RS PF 330B/170B | 360 | 8.85 | 3,057.62 |
| 18766 | RS PF 330B/170B | 312 | 1.54 | 480.48 |
| 18770 | RS PF 99/99B | 400 | 3.55 | 1,420.00 |
| 18769 | RS PF 99/99B | 366 | 1.43 | 523.38 |
| 18773 | RS PFE1/ES12 | 339 | 3.63 | 1,230.57 |
| 18775 | RS PFE2/PFE3 | 450 | 4.04 | 1,818.00 |
| 18774 | RS PFE2/PFE3 | 416 | 1.71 | 711.36 |
| 16150 | FOAM FILTR CARTD | 35 | 0.85 | 29.75 |
| 22535 | SURE FIT PENGUIN 200/350 | 37 | 0 | 0 |
| 22536 | SURE FIT WHISPER 10/E | 24 | 0 | 0 |
| 6560 | SWF2 CARTRDGE | 48 | 1.2 | 57.6 |
| 3505 | BIO-BAG REG 12PK | 27 | 6.12 | 165.24 |
| 6244 | BIO-BAG REG 6PCK | 34 | 5.04 | 171.36 |
| 6245 | BIO-BAG XLG 4PCK | 78 | 4.67 | 364.26 |
| 6243 | BIO-BAG XLG 6NISL | 83 | 1.68 | 139.44 |
| 1543 | CART PF125B RITE SIZE 3PK | 54 | 3.24 | 174.96 |
| 1847 | CART PF99/99B RITE2 3PK | 55 | 3.24 | 178.2 |
| 23151 | CRT REPTOFILT MD | 1 | 2.55 | 2.55 |
| 6311 | DIATOMAGIC F BAG | 255 | 3.67 | 935.85 |
| 31140 | FILTER CARTRDGE 3 12PK | 24 | 1.12 | 26.88 |
| 33256 | LARGE MILLENNIUM 1PK 6S | 144 | 1.14 | 164.16 |
| 33397 | LARGE MILLENNIUM 4PK | 72 | 4.15 | 299.52 |
| 33295 | SMALL MILLENNIUM 4PK | 72 | 3.57 | 257.04 |
| 23435 | 250 PRESSURIZED CLR W/T SYS | 1 | 120.7 | 120.7 |
| 23400 | 500 GRAVITY CLEAR POND SY | 1 | 127.61 | 127.61 |
| 16900 | MINI SPONGE FILT | 65 | 7.52 | 661.76 |
| 18782 | AIRMASTER SERVIC | 650 | 2.23 | 1,449.50 |
| 18782 | AIRMASTER SERVIC | 660 | 2.45 | 1,617.00 |
| 18784 | AIRMASTER SERVIC | 670 | 2.98 | 1,996.60 |
| 18796 | KLEN SWEEP BAGS | 254 | 1.47 | 368.58 |
| 34210 | WATERFALL CARTRDGE | 230 | 1.75 | 402.5 |
| 34209 | WATERFALL PWR FILTER 100GPH | 127 | 3.57 | 414.09 |
| 33218 | HWG 110 GPH STATUARY PUMP | 1 | 10.27 | 10.27 |
| 33313 | HWG 35GPH STATUARY PUMP | 13 | 6.45 | 83.85 |
| 33314 | HWG 55 GPH STATUARY PUMP | 1 | 7.48 | 7.48 |
| 33315 | HWG 75 GPH STATUARY PUMP | 1 | 8.21 | 8.21 |
| 31326 | AIR POD AC/DC PUMP | 27 | 28.57 | 771.39 |
| 23382 | 5 WAY GANG VALVE | 11 | 0 | 0 |
| 20055 | EASY SCRAPE | 8 | 4.09 | 32.72 |
| 20552 | GRAVEL CLEANER | 13 | 4.59 | 59.67 |
| 24122 | OXYGEN STONE 1PG | 12 | 1.91 | 22.92 |
| 24123 | OXYGEN STONE 5PC | 15 | 4.33 | 64.95 |
| 7519 | DIATOMAGIC POWDR | 35 | 1.19 | 42.84 |
| 16156 | TETRA TEC UV SWT | 1 | 0 | 0 |
| 31270 | WHISPER PF10 | 42 | 7.47 | 313.74 |
| 6812 | WHISPR MICRO FILTR | 36 | 5.52 | 234.72 |
| 26824 | 1IN AIRSTONE BLPK | 21 | 0.29 | 6.09 |
| 25025 | DELUXE SCRAPER W/BLADE | 13 | 1.39 | 18.07 |
| 23029 | INCANDESCENT BULB 15W | 120 | 0.59 | 70.8 |
| 26929 | NEON FOREGROUND PLANTS 6PK | 9 | 2.89 | 26.01 |
| 11729 | GASKET EXHAUST | 24 | 1.11 | 26.64 |
| 9401 | IMPELLER F/ES12 | 19 | 4.81 | 91.39 |
| 9460 | IMPELLER-E322/23 | 29 | 3.9 | 113.2 |
| 11724 | REFILL CARTRDGE | 30 | 1.64 | 49.2 |
| 18765 | SUPR 8158 IMPELL | 4 | 12.66 | 50.64 |
| 11763 | SUPR #7 IMPELLER | 3 | 4.36 | 13.08 |
| 11784 | SUPR #9 5 IMPELL | 3 | 7.35 | 22.05 |
| 29657 | REG QUICK NETS | 20 | 2.27 | 45.4 |
| 23136 | IMPELER PF2 W/73 ENGER | 568 | 3.09 | 1,755.12 |
| 23127 | IMPELER PF03, 3, 4 | 578 | 3.22 | 1,854.72 |
| 10022 | IMPELLER P3W-3 | 60 | 3.23 | 193.8 |
| 23136 | SP EXT TUB PF20, 42-1, 2 | 576 | 1.06 | 610.56 |
| 23159 | SP EXT TUB PF60, 3, 4, 5 | 576 | 3.03 | 1,745.28 |
| 29235 | SP IMPELLER ASSEMBLY MAGNETIC | 44 | 5.51 | 242.44 |
| 23140 | SP STRAINER PF10, E, MINI | 564 | 0.63 | 355.32 |
| 23141 | SP STRAINER PF20, J6C | 576 | 0.79 | 455.04 |
| 23142 | SP STRAINER PF30, 40, 1, 2 | 570 | 0.74 | 421.8 |
| 13057 | STRAINER PF3 4,5 | 606 | 0.93 | 563.58 |
| 23143 | TUBE BAG W/FF13 | 144 | 3.46 | 498.24 |
| 23164 | TUBE BAG W/FF20 | 144 | 3.73 | 537.12 |
| 23145 | TUBE BAG W/FF30 | 144 | 4.78 | 620.76 |
| 23146 | TUBE BAG W/FF40 | 143 | 5.06 | 723.58 |
| 23147 | TUBE BAG W/FF60 | 144 | 6.39 | 920.16 |
| 23131 | TUBING IDX100 | 4 | 23.39 | 93.56 |
| 23132 | TUBING IDX100 | 4 | 28.08 | 112.32 |
| 23134 | TUBING IDX50 | 5 | 26.91 | 134.55 |
| 23133 | TUBING IDX50 | 6 | 21.05 | 126.3 |
| 23135 | TUBING IDX50 | 7 | 35.12 | 245.84 |
| 12560 | BIO-B CARNIVORE | 30 | 3.68 | 110.4 |
| 12551 | BIO-B CARNIVORE | 24 | 5.51 | 132.24 |
| 12570 | BIO-B HERBIVORE | 30 | 3.49 | 129.64 |
| 9125 | FD BRINE SHRMP | 54 | 3.82 | 206.28 |
| 25281 | BIO PURE BABY BRINE SHRMP | 144 | 2.36 | 339.84 |
| 20280 | BIO PURE MARINE ANGEL | 96 | 2.18 | 209.28 |
| 25282 | BIO-PURE SPIRULINA BRINE SHRM | 439 | 2.54 | 1,115.06 |
| 9908 | BIO-PURE BR/NESH | 24 | 4.92 | 118.08 |
| 9907 | BIO-PURE BR/NESH | 1 | 1.42 | 1.42 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 9903 | B-O-PURE KRILL | 1 | 4.95 | 4.95 |
| 9902 | B-O-PURE KRILL | 96 | 1.7 | 163.2 |
| 9904 | B-O-PURE M SHRMP | 1 | 1.54 | 1.54 |
| 9906 | B-O-PURE M SHRMP | 1 | 4.95 | 4.95 |
| 9905 | B-O-PURE M SHRMP | 1 | 2.75 | 2.75 |
| 22744 | B-O-PURE MYSIS SHRMP | 96 | 0 | 0 |
| 9909 | B-O-PURE TUB/FLK | 1 | 1.71 | 1.71 |
| 9512 | B-O-PURE TUB/FLK | 1 | 3.06 | 3.06 |
| 9939 | BLOODWORMS FLAT | 1 | 1.43 | 1.43 |
| 9900 | BLOODWORMS FLAT | 1 | 2.7 | 2.7 |
| 25278 | MARINE ALGAE | 192 | 2.16 | 416.56 |
| 25278 | SHRIMP | 192 | 2.03 | 389.76 |
| 20992 | UVX BRINE SHRIMP | 96 | 0 | 0 |
| 19304 | BETTA FL PELLET | 72 | 3.92 | 293.64 |
| 9420 | BETTA B-O-BLEND | 816 | 1.22 | 995.52 |
| 13978 | B-O-B HERBIVORE | 30 | 2.44 | 73.2 |
| 12977 | B-O-B OMNIVORE | 24 | 5.49 | 131.76 |
| 12975 | B-O-B OMNIVORE | 36 | 2.29 | 86.04 |
| 12976 | B-O-B OMNIVORE | 42 | 3.68 | 154.56 |
| 9417 | B-O-B CICHLID-P | 1 | 3.04 | 3.04 |
| 9424 | B-O-B GOLDFISH | 1 | 5.69 | 5.69 |
| 9421 | B-O-B GOLDFISH | 1 | 1.7 | 1.7 |
| 9422 | B-O-B GOLDFISH | 1 | 2.83 | 2.83 |
| 9423 | B-O-B GOLDFISH | 1 | 4.31 | 4.31 |
| 34702 | TURTLE STICKS | 12 | 0.99 | 11.88 |
| 19055 | 3N1 PH 7.0 COND | 66 | 2.53 | 166.98 |
| 1874 | BETTA FOOD | 610 | 0.66 | 438.6 |
| 19568 | BETTA GRA FEED | 10 | 15.81 | 158.1 |
| 19573 | CICK SPEC PLTS | 97 | 7.69 | 745.93 |
| 19574 | CICK SPEC PLTS | 399 | 3.82 | 1,524.18 |
| 9063 | C-CHLID CRUMBLES | 5 | 1.25 | 6.25 |
| 9064 | C-CHLID CRUMBLES | 96 | 1.89 | 178.55 |
| 9079 | C-CHLID FLAKES | 96 | 6.31 | 605.76 |
| 9077 | C-CHLID PLT MED | 80 | 3.14 | 251.2 |
| 9076 | C-CHLID PLT MED | 9 | 3.95 | 31.6 |
| 9072 | C-CHLID PLT MED | 6 | 0.82 | 4.92 |
| 9078 | C-CHLID PLT MED | 41 | 1.89 | 77.49 |
| 9081 | C-CHLID PLT MED | 77 | 2.37 | 182.49 |
| 9071 | C-CHLID PLT SM | 36 | 0.9 | 32.4 |
| 1654 | GOLDFISH FLAKES | 16 | 3.39 | 54.24 |
| 18296 | GOLDFISH FLAKES | 1,200 | 0.12 | 144 |
| 32713 | GOLDFISH FLAKES CAN | 60 | 1.77 | 106.2 |
| 3293 | GOLDFISH PLT | 58 | 0.92 | 53.36 |
| 5081 | GOLDFISH PLT SM | 33 | 1.21 | 39.3 |
| 1669 | GOLDFISH TEN MED | 186 | 1.73 | 321.78 |
| 1651 | GOLDFISH TEN PEL | 28 | 3.21 | 89.88 |
| 2954 | GOLDFISH BITES WLY | 106 | 0.43 | 45.44 |
| 6906 | GOLDFISH PLT MED | 6 | 1.1 | 6.6 |
| 1656 | GUPPY FLAKES 55 | 22 | 0.6 | 13.2 |
| 19676 | MARINE FLKS | 55 | 1.81 | 99.55 |
| 19677 | MARINE FLKS | 156 | 3.26 | 508.56 |
| 15097 | PACIFIC PLANKTON | 1 | 0 | 0 |
| 1545 | POND STIX 11.06z | 68 | 2.13 | 144.84 |
| 5057 | POND TEN FLAKES | 91 | 2.76 | 251.16 |
| 5091 | POND TEN PELLETS | 55 | 4.61 | 253.55 |
| 1544 | POND TEN PELLETS | 58 | 5.6 | 324.8 |
| 1542 | POND TEN PELLETS | 81 | 2.52 | 204.12 |
| 5307 | POND TEN STIX | 6 | 20.6 | 123.6 |
| 5090 | POND TEN STIX | 52 | 5.43 | 282.36 |
| 5068 | REPTILE STICKS | 12 | 12.7 | 152.4 |
| 5065 | REPTILE STICKS | 165 | 2 | 330 |
| 15092 | SHRIMP PELLETS | 1 | 0 | 0 |
| 13211 | SHRIMP PELLETES | 6 | 0.56 | 3.36 |
| 22173 | SHRIMP PELLETS | 9 | 2.46 | 22.14 |
| 22174 | SHRIMP PELLETS | 24 | 6.06 | 145.44 |
| 22172 | SHRIMP PELLETS | 144 | 1.37 | 197.28 |
| 11022 | SMALLFRY FOOD | 102 | 1.52 | 155.04 |
| 13657 | SPEC GOLDFSH | 66 | 2.13 | 144.54 |
| 13214 | STAPLE FLAKES | 6 | 9.68 | 58.08 |
| 1377 | TROPICAL CRUMBLES | 25 | 1.7 | 42.5 |
| 13213 | TOT TROPICAL | 12 | 18.44 | 184.4 |
| 1056 | TOTAL COLOR 1 OZ | 66 | 0.22 | 14.96 |
| 1559 | TOTAL COLOR MRNE | 30 | 2.27 | 68.1 |
| 19559 | TOTAL KOI G-P | 13 | 8.44 | 109.72 |
| 19560 | TOTAL KOI W/O | 62 | 1.09 | 67.58 |
| 15095 | TOTAL MARINE | 1 | 0 | 0 |
| 1564 | TOTAL TROPICAL | 24 | 1.18 | 28.32 |
| 13210 | TOTAL TRPCL FLKS | 144 | 2.24 | 322.56 |
| 1669 | TROPICAL FLAKES | 58 | 0.59 | 34.22 |
| 1371 | TROPICAL FLAKES | 1 | 1.66 | 1.66 |
| 1873 | TROPICAL FLAKES | 69 | 3.67 | 243.58 |
| 34474 | TROPICAL FLAKES CAN | 66 | 2.46 | 162.36 |
| 1568 | VACATION FOOD | 132 | 0.47 | 62.04 |
| 1569 | VACATION FOOD | 302 | 0.76 | 229.52 |
| 24442 | WARDLEY SPECTRAMAX MARIN | 487 | 1.05 | 511.35 |
| 26591 | WARDLEY TEN POND PELLETS | 7 | 4.24 | 29.68 |
| 1557 | WEEKEND FEEDER | 286 | 0.62 | 177.32 |
| 36996 | B-O-PURE FD SP/RULINA S | 46 | 8.29 | 337.92 |
| 10274 | CHLID GOLD | 12 | 1.63 | 19.6 |
| 10251 | CICHLID STAPLE | 3 | 0.94 | 2.82 |
| 10252 | CICHLID STAPLE | 3 | 0.94 | 2.82 |
| 10234 | C-CHLID COMPLETE | 24 | 3.34 | 80.16 |
| 18263 | CICHLID EXCEL | 7 | 1.59 | 11.13 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 15272 | C-CHLID EXCEL | 6 | 1.57 | 9.42 |
| 13248 | C-CHLIO GOLD | 6 | 1.25 | 7.5 |
| 13248 | C-CHLIO GOLD | 7 | 1.25 | 8.75 |
| 13202 | C-CHLIO STAPLE | 17 | 0.94 | 15.98 |
| 23752 | FD TUB-FEX WORMS | 6 | 2.62 | 15.72 |
| 28653 | GOLD BABY 3.63oz | 50 | 2.18 | 109 |
| 15270 | GOLDFISH FLAKES | 14 | 1.15 | 16.1 |
| 13253 | HIKARY GOLD | 60 | 0.97 | 58.2 |
| 18265 | MARINE -A- | 5 | 4.95 | 24.75 |
| 28584 | MCRO PELLET W/BOTTLE | 3 | 0 | 0 |
| 18061 | POND STICKS | 45 | 2.42 | 108.19 |
| 28656 | SAKHMAKH COLOR 4 KLB MD | 5 | 30.99 | 154.95 |
| 15273 | SINKING WAFERS | 20 | 1.32 | 26.4 |
| 18264 | WHEAT GERM | 50 | 2.7 | 135 |
| 28654 | WHEAT GERM MINI | 12 | 16.93 | 202.93 |
| 15133 | 10 DAY C-CHLID | 170 | 1.52 | 258.4 |
| 15214 | 14 DAY FEEDER | 268 | 0.07 | 102.95 |
| 32238 | 14 DAY VAC FEEDER | 14 | 0.85 | 11.9 |
| 25070 | 3 DAY VAC FEEDER | 24 | 0.73 | 17.52 |
| 29509 | 7 DAY VAC FEEDER | 23 | 0.66 | 15.45 |
| 15154 | BETTA FISH FOOD | 205 | 1.07 | 253.55 |
| 11181 | PRO-B C-CHLID FL | 24 | 1.02 | 24.48 |
| 11182 | PRO-B C-CHLID FL | 24 | 1.64 | 39.36 |
| 11177 | PRO-B COLOR FLKS | 24 | 0.61 | 14.64 |
| 11178 | PRO-B COLOR FLKS | 24 | 0.92 | 22.08 |
| 11179 | PRO-B COLOR FLKS | 24 | 1.64 | 39.36 |
| 11193 | PRO-B COMPL KOI | 12 | 1.73 | 20.76 |
| 11194 | PRO-B COMPL KOI | 12 | 2.46 | 29.52 |
| 11195 | PRO-B COMPL KOI | 12 | 4.39 | 52.68 |
| 11174 | PRO-B GOLDFH FLK | 24 | 0.34 | 8.15 |
| 11175 | PRO-B GOLDFH FLK | 24 | 0.63 | 15.19 |
| 11176 | PRO-B GOLDFH FLK | 24 | 1.27 | 30.48 |
| 11183 | PRO-B MARINE FLK | 24 | 0.83 | 19.92 |
| 11186 | PRO-B MED PELLTS | 24 | 1.29 | 30.96 |
| 11187 | PRO-B MED PELLTS | 24 | 2.29 | 54.96 |
| 11152 | PRO-B MINI PELLT | 312 | 1.87 | 583.44 |
| 11188 | PRO-B RED P PLLT | 24 | 1.33 | 31.92 |
| 11190 | PRO-B RVR SHRIMP | 12 | 2.11 | 25.30 |
| 11191 | PRO-B RVR SHRIMP | 24 | 6.32 | 151.68 |
| 11153 | PRO-B SNKG-STKS | 24 | 1.03 | 24.72 |
| 11154 | PRO-B SPIRUL-FLK | 24 | 0.66 | 15.84 |
| 11185 | PRO-B SPIRUL-FLK | 24 | 1.03 | 24.72 |
| 11196 | PRO-B SPIRUL-KOI | 12 | 1.98 | 23.76 |
| 11197 | PRO-B SPIRUL-KOI | 12 | 2.82 | 33.84 |
| 11198 | PRO-B SPIRUL-KOI | 12 | 5.11 | 61.32 |
| 11253 | PRO-B TOTAL FLKS | 144 | 0.58 | 83.52 |
| 11171 | PRO-B TOTAL FLKS | 24 | 0.57 | 13.68 |
| 11172 | PRO-B TOTAL FLKS | 24 | 0.88 | 21.12 |
| 11173 | PRO-B TOTAL FLKS | 24 | 1.53 | 36.72 |
| 11192 | PRO-B VARIETY PK | 24 | 1.42 | 35.76 |
| 11406 | PRO-BAL FLAKES | 3 | 19.24 | 57.72 |
| 32037 | SPIRULINA 3 DAY FEEDER | 27 | 0.86 | 23.22 |
| 29163 | BETTA MINI PELETS | 215 | 0.85 | 182.75 |
| 13203 | C-CHLIO FLAKES | 18 | 13.22 | 237.96 |
| 8503 | C-CHLIO FLAKES | 55 | 2.56 | 142.8 |
| 8504 | C-CHLIO FLAKES | 45 | 3.66 | 164.7 |
| 8505 | C-CHLIO FLAKES | 1 | 8.24 | 8.24 |
| 8520 | C-CHLIO GRANULES | 78 | 1.39 | 108.42 |
| 8500 | C-CHLIO GRANULES | 59 | 3.65 | 205.05 |
| 8507 | C-CHLIO STICKS | 73 | 2.56 | 165.88 |
| 3526 | COLOR BITS | 6 | 0.12 | 30.72 |
| 3525 | COLOR BITS | 15 | 2.38 | 35.7 |
| 28154 | EXTREME GRANULES | 8 | 6.69 | 53.52 |
| 33251 | FD SELECT-A-FOOD | 24 | 2.42 | 58.08 |
| 33258 | FD SELECT-A-FOOD SS | 24 | 2.7 | 64.8 |
| 30145 | FD TUBIFEX CUBES | 13 | 2.1 | 27.3 |
| 3576 | FD JUMBO SHRIMP | 61 | 7.73 | 471.53 |
| 18953 | FLTR POND W/UV | 3 | 174.51 | 523.53 |
| 3579 | JUMBO MIN STICKS | 18 | 3.66 | 65.88 |
| 18992 | KIT COATXN SLEEV | 2 | 104.41 | 208.82 |
| 18026 | KOI V/SRANCE | 4 | 29.31 | 117.24 |
| 18101 | MED FOOD BACTER | 1 | 0 | 0 |
| 15102 | MED FOOD PARASI | 1 | 0 | 0 |
| 20160 | PND KOI EXEL WGM LXI | 1 | 26.04 | 26.04 |
| 3063 | POND KOI BUCKET | 2 | 12.95 | 25.9 |
| 8319 | POND KOI FOOD V/SRANCE | 78 | 2.21 | 172.38 |
| 3079 | POND KOI STICKS | 6 | 9.44 | 56.64 |
| 3008 | POND VARI STICKS | 1 | 9.55 | 9.55 |
| 28160 | RIVER SHRIMP | 52 | 1.39 | 72.28 |
| 28165 | SHRIMP PUFFS SNACK | 47 | 1.53 | 71.91 |
| 10249 | SPIRULINA FLAKES | 126 | 2.56 | 317.44 |
| 16207 | SPIRULINA FLAKES | 24 | 6.24 | 149.76 |
| 13218 | SPIRULINA FLAKES | 50 | 1.39 | 69.5 |
| 15206 | T-MIN TROP CRISP | 84 | 2.83 | 237.72 |
| 6848 | TETRA COLOR FLKS | 229 | 0.82 | 187.78 |
| 8800 | TETRA COLOR FLKS | 264 | 1.37 | 361.68 |
| 7505 | TETRA COLOR FLKS | 26 | 2.82 | 73.32 |
| 8504 | TETRA COLOR FLKS | 89 | 3.66 | 325.74 |
| 19025 | TETRA FIN CRISP | 7 | 1.55 | 10.85 |
| 19020 | TETRA FIN CRISP | 2 | 6.9 | 13.8 |
| 8323 | TETRA FIN FLAKES | 7 | 23 | 161 |
| 15022 | TETRA MIN | 6 | 20.95 | 125.7 |
| 19024 | TETRA MIN CRISP | 6 | 1.84 | 11.04 |

| Code | Description | Qty | Price | Total |
|------|-------------|-----|-------|-------|
| 3552 | TETRA POND BUCKT | 2 | 9.85 | 19.7 |
| 3558 | TETRA POND FLT F | 7 | 5.99 | 41.93 |
| 16027 | TETRA POND MIX | 3 | 3.82 | 11.46 |
| 26508 | TETRA VACATION | 45 | 0.55 | 43.7 |
| 6526 | TETRACICHLID STK | 9 | 6.24 | 56.16 |
| 7207 | TETRACICHLID STK | 6 | 3.66 | 21.96 |
| 3643 | TETRAFIN FLAKES | 15 | 0.83 | 12.45 |
| 6502 | TETRAFIN FLAKES | 118 | 2.81 | 331.58 |
| 6797 | TETRAMIN FLAKES | 377 | 1.53 | 576.81 |
| 6647 | TETRAMIN FLAKES | 444 | 0.87 | 386.28 |
| 6758 | TETRAMIN FLAKES | 372 | 2.93 | 1,090.68 |
| 6799 | TETRAMIN FLAKES | 86 | 3.6 | 309.6 |
| 10845 | TETRAMIN FLAKES | 1 | 6.6 | 6.6 |
| 3648 | TETRAMIN GRANLS | 12 | 0.97 | 11.64 |
| 16562 | TMIN CRISP | 222 | 1 | 222 |
| 16563 | TMIN CRISP | 255 | 7.75 | 1,976.25 |
| 8324 | TPOND DOROFIN FD | 14 | 2.85 | 39.9 |
| 10961 | TPOND KOI GROWHT | 8 | 15.41 | 123.28 |
| 8325 | TPOND KOI GROWHT | 1 | 3.47 | 3.47 |
| 29164 | TROPICAL CRISPS COLOR | 606 | 1.91 | 1,157.46 |
| 26163 | TROPICAL CRISPS | 139 | 7.96 | 1,106.22 |
| 26437 | VVELOP-SEZEGRANULES | 15 | 1.65 | 29.7 |
| 14017 | NUCLEAR SUBMARIN | 12 | 8.44 | 101.28 |
| 14016 | OLD SUBMARINE | 20 | 5.28 | 105.6 |
| 21111 | CLORAM-X | 30 | 1.76 | 52.6 |
| 21100 | STRESS-X | 7 | 1.54 | 10.78 |
| 21107 | STRESS-X | 270 | 0.66 | 178.2 |
| 21108 | ULTIMATE | 150 | 0.94 | 141 |
| 21110 | ULTIMATE | 6 | 2.2 | 13.2 |
| 15158 | CANYON W/PLANT | 16 | 9.68 | 154.88 |
| 15205 | PRO-V CRYSTALS | 320 | 1.1 | 352 |
| 15204 | PRO-V CRYSTALS | 199 | 1.1 | 218.9 |
| 15207 | PRO-V CRYSTALS | 188 | 1.1 | 206.8 |
| 15206 | PRO-V CRYSTALS | 100 | 1.1 | 110 |
| 3656 | AQUASAFE W COND | 4 | 3.82 | 15.28 |
| 3657 | AQUASAFE W COND | 73 | 1.45 | 105.85 |
| 3658 | AQUASAFE W COND | 6 | 2.08 | 12.4 |
| 16924 | BRINE SHRIMP NET | 212 | 0.41 | 86.92 |
| 8309 | EASY BALANCE | 144 | 2.09 | 300.96 |
| 16223 | NYLON SOFTNET | 249 | 1.58 | 391.84 |
| 16218 | NYLON SOFTNET | 248 | 0.29 | 71.92 |
| 16219 | NYLON SOFTNET | 248 | 0.33 | 81.84 |
| 16220 | NYLON SOFTNET | 248 | 0.4 | 99.2 |
| 16221 | NYLON SOFTNET | 212 | 0.56 | 118.72 |
| 16222 | NYLON SOFTNET | 116 | 1.09 | 126.44 |
| 7508 | TETRAMARINE COLR | 12 | 1.39 | 16.68 |
| 7511 | TETRAMARINE FLKS | 5 | 3.66 | 18.3 |
| 25922 | TRT AQUASAFE | 37 | 0.99 | 36.63 |
| 25924 | FRT BETTASAFE | 53 | 0.99 | 52.47 |
| 15554 | BRITE N CLEAR FW | 33 | 0.95 | 31.35 |
| 14954 | HAD-A-SNAIL CAR | 67 | 1.02 | 68.34 |
| 14905 | HEX OUT | 72 | 1.33 | 95.76 |
| 15128 | PLANT TABS | 10 | 3.65 | 36.5 |
| 14202 | S BETTA CR/ST CL | 120 | 1.08 | 129.6 |
| 14205 | S BETTA ICK/PAR | 120 | 1.08 | 129.6 |
| 14303 | S BETTA PROTECT | 72 | 1.08 | 77.76 |
| 9230 | BIO-COAT DEFENSE | 303 | 1.11 | 336.33 |
| 9231 | BIO-COAT DEFENSE | 190 | 2.41 | 457.9 |
| 9232 | BIO-COAT DEFENSE | 114 | 3.53 | 402.42 |
| 9226 | BIO-SAFE DETOX | 167 | 1.11 | 185.37 |
| 9229 | BIO-SAFE DETOX | 36 | 4.18 | 150.48 |
| 9227 | BIO-SAFE DETOX | 90 | 2.08 | 187.2 |
| 9228 | BIO-SAFE DETOX | 36 | 3.17 | 114.12 |
| 22173 | 3 IN 1 WATER COND-PH 7 6 | 48 | 1.64 | 88.32 |
| 22176 | 3 IN 1 WTR COND-PH 7 0 | 106 | 1.84 | 116.72 |
| 19964 | 3-IN1 PH 6 5 COND | 104 | 2.53 | 263.12 |
| 11025 | AQDR PH DOWN | 48 | 0.81 | 38.88 |
| 11026 | AQDR PH UP | 36 | 0.81 | 29.16 |
| 11027 | BULLSEYE 6 5 | 7 | 1.1 | 7.7 |
| 32711 | ESS ICK AWAY | 85 | 0.53 | 73.55 |
| 11031 | SODIUM B CARBONA | 6 | 0.81 | 4.86 |
| 12200 | TREAS CHEST NEUT | 144 | 1.78 | 256.32 |
| 24444 | WARDLEY WELLNESS BULLSEYE | 43 | 1.32 | 56.44 |
| 24445 | WARDLEY WELLNESS BULLSEYE | 156 | 1.2 | 187.2 |
| 24446 | WARDLEY WELLNESS BULLSEYE | 156 | 1.2 | 187.2 |
| 24448 | WARDLEY WELLNESS PARASITES | 72 | 1.32 | 95.04 |
| 29349 | WELL ICK OUT PLUS | 138 | 1.76 | 242.88 |
| 16918 | CLORAM-X | 132 | 1.76 | 232.32 |
| 16277 | CLORAM-X | 48 | 4.32 | 207.36 |
| 11158 | PRO-CARBIACT CAR | 1 | 8.17 | 8.17 |
| 23145 | ALGAE CONTROL | 156 | 1.43 | 223.08 |
| 28001 | AQUA SAFE BIOEXTRACT | 14 | 0.99 | 13.86 |
| 8515 | AQUAREM X PONDS | 96 | 3.59 | 343.04 |
| 33300 | AQUASAFE | 18 | 7.23 | 130.14 |
| 10953 | CICHLID VITAL | 84 | 2.09 | 175.56 |
| 19213 | EASY BALANCE NIT | 60 | 4.05 | 368.6 |
| 19212 | EASY BALANCE NIT | 90 | 2.2 | 198 |
| 19018 | ERP CRAB CAKES | 96 | 2 | 192 |
| 10965 | TETRA AQUA SAFE | 438 | 0.79 | 345.02 |
| 15205 | TETRA MIN TABLET | 96 | 3.84 | 368.64 |
| 10216 | WATER CLARIFIER | 45 | 3.84 | 176.64 |
| 10214 | WATER CLARIFIER | 288 | 1.39 | 400.32 |
| 10215 | WATER CLARIFIER | 159 | 1.98 | 304.02 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 12011 | 5in1 TEST KIT | 24 | 4.8 | 115.2 |
| 13005 | AZMOCKA TEST KI | 48 | 5.51 | 264.48 |
| 24700 | AQUALAS PH GUARD | 1 | 0 | 0 |
| 13007 | BOWLTEST KIT 1C6 | 36 | 3.35 | 120.6 |
| 13340 | BR-TE N CLEAR | 60 | 1.11 | 66.6 |
| 29430 | COPPERSAFE FW/SW GAL | 6 | 34.59 | 209.54 |
| 13502 | MARA-CARE IV FIT | 31 | 3.9 | 120.9 |
| 18891 | MARACIDE CONCENT | 9 | 2.79 | 25.11 |
| 29154 | MARACYN POWDER FW | 72 | 2.99 | 215.28 |
| 29498 | MARACYN POWDER S/W | 38 | 6.86 | 260.68 |
| 29199 | MARACYN TC POWDER FW | 72 | 1.3 | 93.6 |
| 29497 | MARACYN TWO POWDER SW | 75 | 7.17 | 537.75 |
| 13864 | MARACYN-PLUS FS/W | 81 | 2.86 | 231.65 |
| 1 | MARCH-DR WATER C | 109 | 2.82 | 290.40 |
| 18892 | MAROXY FW/SW | 84 | 1.68 | 141.12 |
| 10012 | MARPLEX FW/SW | 36 | 4.12 | 148.32 |
| 13866 | MASTER TEST KIT | 49 | 10.09 | 484.92 |
| 10013 | MRDL MARACYN FW | 144 | 5.09 | 730.96 |
| 10013 | MRDL-PH-MNUS FW | 99 | 1.63 | 162.24 |
| 10014 | MRDL-PH-PLUS FW | 99 | 1.63 | 162.24 |
| 13503 | PLANT NUTRIENT | 48 | 3.45 | 167.64 |
| 13572 | STRESS THERAPY | 36 | 2.03 | 73.08 |
| 16787 | WOOD-EIRD SWNG | 167 | 0.8 | 133.6 |
| 12035 | 14 M.FISH FEEDER | 4 | 14.5 | 58 |
| 14534 | ENCYCLOP MARINE | 10 | 13.05 | 130.5 |
| 14533 | GUIDE TO MARINE | 30 | 4.55 | 136.5 |
| 9395 | 20-43 HEATR 200W | 722 | 13.73 | 9,996.58 |
| 9396 | 40-75 HEATR 300W | 4 | 14.89 | 59.56 |
| 9392 | FLEXI-BRUSH | 809 | 1.69 | 1,331.31 |
| 34760 | WHITE NET | 84 | 1.51 | 126.84 |
| 27204 | AIR DIFFUSER | 6 | 1.04 | 6.24 |
| 37203 | CHECK-VALVE | 6 | 0.72 | 4.32 |
| 23248 | KRITTER LIGHT | 24 | 0 | 0 |
| 5928 | AQUA-MIST BAR 12 | 6 | 1.31 | 7.89 |
| 5683 | AQUARI-LUX.PG | 75 | 1.19 | 89.25 |
| 5914 | BRINE-SHRMP NET | 34 | 0.85 | 28.9 |
| 5930 | BUBBLE D.SK | 48 | 2.56 | 122.88 |
| 20708 | BULK (80PCS) | 72 | 0.13 | 9.36 |
| 8373 | CRYSTAL-LUX BULB | 25 | 0.8 | 20 |
| 8374 | CRYSTAL-LUX BULB | 60 | 0.8 | 48 |
| 8375 | CRYSTAL-LUX BULB | 96 | 0.8 | 76.8 |
| 15254 | DAILY DBL FEEDER | 48 | 10.45 | 502.56 |
| 11157 | DAILY DBL FEEDER | 66 | 10.45 | 690.36 |
| 15285 | DIGITAL THERM | 87 | 1.3 | 113.1 |
| 23615 | DOUBLE HAMSTER TRUNK | 1 | 0 | 0 |
| 5940 | ECON THERM-FLOAT | 83 | 0.51 | 84.83 |
| 5941 | ECON THERM-STAND | 107 | 0.81 | 87.37 |
| 5910 | GRAVEL VAC. 5" | 15 | 3.18 | 47.7 |
| 5911 | GRAVEL VAC. 9" | 9 | 3.66 | 32.94 |
| 5903 | MAGNA-SCRAPER | 18 | 4.31 | 77.58 |
| 26724 | M.ST PRO 1 1/2 | 24 | 0.4 | 9.6 |
| 26731 | M.ST PRO 1 1/4 | 12 | 0.33 | 3.96 |
| 26732 | M.ST PRO 2 | 12 | 0.33 | 3.96 |
| 26730 | M.ST PRO 1 | 10 | 0.5 | 5 |
| 23350 | PLANT PLUS AMAZON SWNORD | 6 | 0 | 0 |
| 23384 | PLANT PLUS ARROW HEAD | 8 | 0 | 0 |
| 23350 | PLANT PLUS HYGROPHLIA | 4 | 0 | 0 |
| 6568 | QUICK-NET 10" | 11 | 2.17 | 23.87 |
| 6315 | QUICK-NET 2" | 60 | 0.33 | 19.8 |
| 6517 | QUICK-NET 4" | 12 | 0.45 | 5.4 |
| 6518 | QUICK-NET 5" | 12 | 0.56 | 6.72 |
| 6571 | QUICK-NET 5'LONG | 24 | 1.07 | 25.68 |
| 6523 | QUICK-NET 6" | 7 | 1.52 | 10.64 |
| 5295 | STD TUBING-6' | 24 | 0.61 | 14.64 |
| 15286 | TANK DEVIDER SU | 35 | 5.41 | 184.76 |
| 11568 | TANK-DIVIDER | 9 | 4.53 | 43.77 |
| 5943 | THERMOMTR ST/STL | 144 | 1.37 | 197.28 |
| 11564 | UNIV 3 WAY VALVE | 48 | 0.95 | 45.6 |
| 11169 | WZ-3 REPL PARTS | 48 | 2.31 | 110.88 |
| 12098 | TOM FOOD FENCE | 28 | 1.27 | 35.56 |
| 33306 | ACC BAG FISH 8X15 1000C | 16 | 22.27 | 356.32 |
| 33337 | ACC BAG MDSE 10X13 | 17 | 20.52 | 348.84 |
| 33305 | ACC BAG MDSE 12X18 | 17 | 24.09 | 409.53 |
| 1554 | A.C.T FW/SW | 27 | 2.06 | 55.62 |
| 1974 | COPPERSAFE FRSH-W | 12 | 1.99 | 23.85 |
| 2095 | MAROXY SALTWATER | 23 | 3.02 | 69.46 |
| 16298 | TETRACYLINE FW | 144 | 3.31 | 476.64 |
| 20342 | EN-FISH NET | 72 | 0.54 | 38.85 |
| 15131 | NUTRI SEA WATER | 12 | 7.85 | 94.2 |
| 9403 | INST OCEAN 55AIT | 9 | 210.37 | 1,911.33 |
| 5945 | SHELL STONE PURPLE | 38 | 2.27 | 86.26 |
| 11285 | SAMOA PINK SAND | 50 | 7.7 | 431.2 |
| 11286 | MARINE WHITE SAND | 38 | 7.7 | 292.6 |
| 20173 | $1.00 GPN FLEA DR | 100 | 0 | 0 |
| 13663 | SOCK PALS COW | 12 | 3.77 | 45.24 |
| 13668 | SOCK PALS COW | 12 | 5.39 | 64.65 |
| 25050 | N.P FERRET FOOD | 60 | 0 | 0 |
| 30435 | BONANZA RABBIT 4LB SUP | 308 | 3.68 | 1,133.44 |
| 25285 | BONANZA RABBIT SUPREME | 30 | 1.48 | 44.4 |
| 25760 | CLASSIC RABBIT BAG | 2 | 3.34 | 6.68 |
| 30436 | GOURMET RABBIT 10LB BAG | 104 | 2.98 | 309.92 |
| 30434 | HTZ WHOL SELECT RABBIT 5LB SUP | 382 | 1.74 | 664.68 |
| 25264 | 4/W BONANZA NEG SUPREME | 384 | 2.59 | 994.56 |

| Item | Qty | Price | Total |
|---|---|---|---|
| 32877 NP ALFALFA HAY 160Z | 24 | 1.54 | 36.96 |
| 20551 TIMOTHY HAY | 30 | 1.53 | 45.9 |
| 27753 LAVA LANDINGS | 6 | 2.62 | 15.72 |
| 24737 REPTILE RINSE | 25 | 0 | 0 |
| 34341 XS RABBIT CAGE ASTD COLORS | 6 | 9.9 | 59.4 |
| 17037 TANK TOP | 12 | 5.27 | 63.24 |
| 9432 D.E.ACCESS KIT | 10 | 12.46 | 124.5 |
| 9426 D.E.PATHWAY LINK | 24 | 1.07 | 25.68 |
| 9058 DESERT EMPIRE HM | 10 | 18.78 | 187.8 |
| 29569 H&T SM BALL W/STAND | 30 | 3.08 | 92.4 |
| 29551 H&T SUPER BALL W/STAND | 13 | 8.12 | 79.56 |
| 30217 HERE & THERE UNIT | 3 | 24.42 | 73.26 |
| 30218 HERE & THERE UNIT | 4 | 17.01 | 68.04 |
| 29705 SPONGE BOB HAMSTER UNT | 7 | 15.75 | 110.25 |
| 29560 WATER BOTTLE W/WIRE HANGER | 36 | 2.28 | 82.08 |
| 30277 CRITTER TRAIL DAZZLE | 18 | 20.89 | 376.02 |
| 5357 CRI-T WATER BOTTL | 25 | 1.99 | 49.75 |
| 25959 CRITTER TRAIL PINK | 2 | 13.39 | 26.78 |
| 15401 CRITTERTRAIL REV | 44 | 23.18 | 1,019.92 |
| 30300 DAZZLE WATER BTL/UTARA FOOD | 12 | 2.49 | 29.88 |
| 15105 DELUXE CT BOTTLE | 159 | 2.69 | 427.71 |
| 12322 DLX MY FIRST HOM | 11 | 43.18 | 442.98 |
| 13481 FERTRAIL PLAY KT | 15 | 21.09 | 316.35 |
| 15450 FERTRAIL T BALL | 8 | 5.93 | 47.44 |
| 5422 FUN-NELS TUBE | 55 | 1.87 | 102.85 |
| 5353 FUNNEL U-TURN | 77 | 1.61 | 123.97 |
| 30056 GIANT RUN ABOUT BALL | 2 | 9.29 | 18.58 |
| 15102 LAY-N-LOUNGE | 12 | 7.16 | 85.92 |
| 13437 MY 1ST HMSTER HM | 25 | 12.27 | 306.75 |
| 12321 MY FIRST H-RATS | 12 | 18.91 | 226.92 |
| 12322 MY FIRST H CRI-TT | 12 | 31.52 | 378.24 |
| 26271 PUZZLE PLAYGROUNDS SEE 8A | 12 | 3.38 | 40.56 |
| 29441 SUPER PET EZ START PARROT | 26 | 16.05 | 417.3 |
| 29433 SUPER PET EZ START PRKT | 1 | 14.33 | 14.33 |
| 30268 SUPER PET PREMIUM HUTCH 3 | 1 | 85.32 | 85.32 |
| 12337 TAKE ME HOME | 90 | 6.78 | 555.84 |
| 12336 TAKE ME HOME | 192 | 4.29 | 823.68 |
| 19646 UNYS WATER BOTTL | 12 | 1.79 | 21.49 |
| 12393 VEGGIE BASKET | 42 | 1.5 | 63 |
| 15117 HAMSTER HOUSE | 23 | 2.44 | 56.12 |
| 15116 HAMSTER PLAYBOOT | 36 | 1.27 | 45.72 |
| 15118 MINI ANIMAL HOUS | 578 | 1.17 | 673.92 |
| 52 GUINEA PIG BOTTL | 84 | 1.93 | 162.12 |
| 53 RABBIT WATER BOTL | 84 | 2.55 | 214.2 |
| 17274 BOTTLE QUICK QUE | 42 | 3.1 | 130.2 |
| 15531 RABBIT BOTTLE | 12 | 6.72 | 80.64 |
| 15250 SAM FEEDING DISH | 72 | 0.75 | 54 |
| 16435 HAMSTER DISH STRAW | 192 | 1.21 | 232.32 |
| 22027 SM CERAMIC DISH | 102 | 4.96 | 505.92 |
| 15710 SAM LITTER LINER | 11 | 0 | 0 |
| 3654 SAM OAK-4MM'S | 12 | 1.15 | 13.8 |
| 3658 SAM SLEEP STUFF | 24 | 1.4 | 33.6 |
| 30364 CLEARWATER BOTTLE | 6 | 1.69 | 12.14 |
| 19905 COMF. WHEEL | 6 | 2.02 | 12.12 |
| 11707 COMFORT WHEEL | 65 | 2.7 | 175.2 |
| 15730 CRITTER BATH PW | 1 | 1.19 | 1.19 |
| 11711 CRUISE-N-COU-CAR | 30 | 2.19 | 65.7 |
| 16719 FLYING SAUCER | 42 | 2.01 | 84.42 |
| 25004 FUN-NELS, ELBOW | 6 | 1.31 | 7.86 |
| 26005 FUN-NELS, R/NGS | 84 | 0.89 | 74.76 |
| 25003 FUN-NELS, TUBE | 12 | 1.5 | 18 |
| 15588 MINI RACING R-AB | 72 | 1.78 | 128.68 |
| 15453 NATURE'S NOOK | 13 | 6.37 | 83.81 |
| 16465 NATURE'S NOOK | 24 | 2.07 | 49.68 |
| 15454 NATURE'S NOOK | 14 | 6.2 | 86.8 |
| 15450 NATURE'S NOOK | 24 | 2.45 | 59.52 |
| 16452 NATURE'S NOOK | 10 | 5.79 | 57.9 |
| 16467 NATURE'S NOOK | 24 | 2.29 | 54.96 |
| 15712 ROCK AROUND WHL | 1 | 2.92 | 2.92 |
| 15711 ROCK AROUND WHL | 1 | 1.54 | 1.54 |
| 11709 SP GALAXY KIT 1 | 49 | 4.02 | 196.98 |
| 11708 SP GALAXY KIT 2 | 42 | 4.67 | 196.14 |
| 15409 SUPER SILENT SPN | 2 | 12.11 | 22.22 |
| 15103 SUPER SILENT SPN | 11 | 4.04 | 44.44 |
| 15104 SUPER SILENT SPN | 72 | 2.78 | 200.16 |
| 30361 VEGE-T-BOWL RAD-ISH | 9 | 1.39 | 12.51 |
| 15710 WHEEL-N-ROUND | 1 | 5.43 | 5.43 |
| 18745 WOODLAND GETAWAY | 1 | 4.61 | 4.61 |
| 13744 WOODLAND GETAWAY | 1 | 2.13 | 2.13 |
| 18743 WOODLAND GETAWAY | 1 | 1.41 | 1.41 |
| 18748 WOODLAND GETAWAY | 1 | 7.11 | 7.11 |
| 15271 HAMSTER BOOT | 48 | 1.17 | 56.15 |
| 62 RED CEDAR PRESS | 84 | 1.68 | 141.12 |
| 7269 ASPEN | 12 | 4.1 | 49.2 |
| 12007 LM ASPEN 1800 CU | 289 | 3.06 | 884.34 |
| 12005 LM PINE 1550 CU | 306 | 1.55 | 474.3 |
| 20573 LM PINE 2700 | 49 | 3.2 | 152.6 |
| 12006 LM PINE CHLORO | 6 | 2.28 | 13.68 |
| 26674 LM PINE W/ CHLORO 700 | 138 | 1.25 | 172.5 |
| 13187 NG CHLORO LITTER | 198 | 1.96 | 388.08 |
| 17429 PINE CHLORO | 360 | 0.85 | 306 |
| 24001 STRAW PELLET BEDDING | 12 | 2.72 | 32.64 |
| 21094 CRITTER BITES | 42 | 3.3 | 138.6 |

| Code | Name | | | |
|---|---|---|---|---|
| 22874 | PLAY HIDEAWAY | 22 | 0 | 0 |
| 25503 | TOOB A CUBE | 13 | 0 | 0 |
| 24902 | CRITTER LITTER | 11 | 4.39 | 48.29 |
| 11704 | LITTR SCOOP BLKN | 148 | 1.14 | 168.72 |
| 11705 | LITTR SCOOP FERR | 157 | 1.14 | 178.98 |
| 718 | BUNNY BATH SHMPO | 2 | 1.82 | 3.64 |
| 16539 | CLASSIC RABBIT | 42 | 2.5 | 105 |
| 9098 | GOURMET GRID JAR | 44 | 6.23 | 274.12 |
| 18709 | BUGS ZER ODOR | 30 | 0 | 0 |
| 19328 | CHIN-CHILLER | 1 | 3.18 | 3.18 |
| 19504 | DISH HAMSTER | 27 | 6.82 | 34.04 |
| 19729 | FRESH FERRET WP | 1 | 1.69 | 1.69 |
| 17769 | GIANT HAY MANGER | 1 | 3.69 | 3.69 |
| 19507 | SALT SAVOR | 47 | 1.11 | 52.17 |
| 12336 | WAFFLE BLCK HAUZ | 48 | 6.36 | 305.28 |
| 12325 | WAFFLE BLCK HAUZ | 39 | 3.35 | 130.65 |
| 1156 | NAT HEAT ROCK LG | 12 | 11.61 | 139.32 |
| 1157 | NAT HEAT ROCK MD | 59 | 7.16 | 422.44 |
| 1156 | NAT HEAT ROCK SM | 12 | 5.18 | 68.06 |
| 1167 | REPTILE CLAW CLPR | 53 | 3.82 | 202.98 |
| 1192 | TANK HEATER ECNY | 30 | 5.76 | 172.8 |
| 1153 | TANK HEATER ECNY | 29 | 7.29 | 211.41 |
| 24441 | REPTILE CALCIUM | 144 | 2.44 | 351.36 |
| 1692 | REPTILE STICK | 65 | 1.01 | 65.65 |
| 1683 | REPTILE STICK | 17 | 5.23 | 88.91 |
| 24442 | REPTILE VITAMINS | 57 | 2.44 | 139.08 |
| 1698 | TURTLE BLOCK | 132 | 0.43 | 56.76 |
| 18422 | TERRA PLANT | 8 | 0 | 0 |
| 18442 | TERRA PLANT BOST | 3 | 0 | 0 |
| 10097 | TOM JUMBO SWAMP | 41 | 11.39 | 466.99 |
| 10096 | TOM MANGRV SWAMP | 93 | 4.88 | 453.84 |
| 10100 | TOM REPT-HOUSE | 60 | 7.52 | 451.2 |
| 17622 | REPTILE&AMPHIBI | 12 | 0 | 0 |
| 6891 | REPTO TR SUPREMA | 324 | 1.9 | 615.6 |
| 8830 | REPTO TRT DELUXA | 282 | 2.5 | 705 |
| 8832 | REPTOCAL 100HI | 72 | 1.39 | 100.08 |
| 8833 | REPTOLIFE PLUS | 35 | 2.09 | 73.15 |
| 8828 | REPTOMN SOFTGEL | 11 | 3.15 | 34.65 |
| 8829 | REPTOMN SOFTGEL | 78 | 4.26 | 332.28 |
| 8827 | REPTOMN SOFTGEL | 111 | 2.12 | 235.32 |
| 8825 | REPTOMN STICKS | 42 | 1 | 42 |
| 3563 | REPTOMN STICKS | 6 | 4.48 | 26.88 |
| 3584 | REPTOMN STICKS | 12 | 13.81 | 165.72 |
| 8826 | REPTOMN STICKS | 54 | 2.02 | 109.08 |
| 19567 | NP GUVEA PIG | 64 | 1.1 | 70.4 |
| 34737 | ANIMAL BOX | 700 | 0.2 | 140 |
| 1176 | 15/20HHV SCREE | 4 | 4.1 | 16.4 |
| 1134 | 55GL TANK TOP MT | 7 | 7.47 | 52.29 |
| 6925 | CEDAR 1500CU IN | 204 | 1.7 | 346.8 |
| 6964 | CEDAR 2.2CU FT | 9 | 5.04 | 45.36 |
| 5115 | CEDAR 700 CU IN | 115 | 1.02 | 117.3 |
| 5143 | CORN COB 25LB | 12 | 6.95 | 83.4 |
| 5155 | CORN COB 615 C I | 283 | 2.02 | 571.66 |
| 7935 | HMSTR WATER BOTT | 12 | 2.52 | 30.24 |
| 26278 | LM CAN FIN CRTRUB | 15 | 1.1 | 16.5 |
| 26280 | LM CAN FIN VNLHNYNUT | 12 | 1.28 | 15.36 |
| 22131 | LM CEDAR 700 | 218 | 0.98 | 213.64 |
| 26282 | LM CLASSIC CANARY | 137 | 1.56 | 213.72 |
| 26269 | LM CLASS C HAMSTER | 222 | 1.1 | 244.2 |
| 26281 | LM PARROT HOT & SPICY | 72 | 1.1 | 79.2 |
| 33255 | LM SALT WHEELS | 41 | 1.08 | 44.28 |
| 5139 | PINE 700 CU IN | 12 | 1.08 | 12.96 |
| 5140 | PINE LEMON 700 | 107 | 1.14 | 121.98 |
| 6965 | WATER WELLS BOTT | 59 | 2.21 | 130.33 |
| 21096 | BULK CRITTER BRITE | 24 | 1.17 | 28.08 |
| 32019 | HAT COVER PAN | 4 | 2.92 | 11.68 |
| 23358 | PLAYHIDE-AWAY | 23 | 0 | 0 |
| 29654 | WATER BOTTLE W/ WIRE HANGER | 13 | 1.4 | 18.2 |
| 21285 | ACCESSORY EXPANSION KIT 2 | 3 | 8.49 | 25.47 |
| 19715 | BEET-L-BED CAR | 1 | 7.96 | 7.96 |
| 19091 | CAMP-N-OUT | 6 | 5.15 | 30.9 |
| 27755 | CHEW PROOF BOTTLE GUARD | 36 | 2.17 | 78.12 |
| 12327 | CHEW PROOF RINGS | 24 | 1.05 | 25.2 |
| 15720 | CHEW/BULAR PLAY T | 4 | 2.89 | 11.56 |
| 15718 | CHEW/BULAR PLAY T | 59 | 1.04 | 61.35 |
| 22752 | CLEAN CAGE WIPES | 72 | 1.99 | 143.28 |
| 27786 | CLEAR WATER BOTTLE | 10 | 2.19 | 21.9 |
| 27769 | COMFORT COLLAR | 6 | 1.2 | 7.2 |
| 25551 | CRINKLE TUNNEL | 1 | 4.84 | 4.84 |
| 25595 | CRISPY FLOWERS | 1 | 1.42 | 1.42 |
| 27788 | CRITTER CHEW PROOF BOWL | 7 | 2.24 | 15.68 |
| 10066 | CRITTER FRAGANCE | 56 | 2.75 | 154.6 |
| 25590 | DAZZLE RUN ABOUT BALL | 12 | 2.89 | 34.68 |
| 22348 | DISH STONEWARE | 18 | 2.17 | 39.06 |
| 10067 | FERRET DRY SHMPO | 60 | 2.01 | 120.6 |
| 19606 | FERRET HANGING | 34 | 3.28 | 111.52 |
| 12524 | GIANT IGLOO | 36 | 3.35 | 120.6 |
| 25958 | GRASSY GOODNIGHT | 1 | 0.77 | 0.77 |
| 26000 | GRASSY GOODNIGHT | 1 | 1.87 | 1.87 |
| 12335 | HI-CORNER LITTER | 12 | 3.26 | 39.12 |
| 12334 | HI-CORNER LITTER | 18 | 3.37 | 60.66 |
| 9860 | HMSTR CYBER CAST | 48 | 2.66 | 127.68 |
| 9872 | HMSTR CYBER DOME | 44 | 1.68 | 73.92 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 25996 | JUMBO CRISPY FLOWERS | 1 | 1.48 | 1.48 |
| 15094 | JUNGLE BUNGALOW | 12 | 1.94 | 23.26 |
| 15063 | JUNGLE BUNGALOW | 12 | 1.94 | 23.28 |
| 15065 | JUNGLE BUNGALOW | 12 | 1.94 | 23.28 |
| 15714 | MINI COZY CUP | 1 | 2.42 | 2.42 |
| 25559 | NIGHT-EN-IGHT | 1 | 1.87 | 1.87 |
| 13538 | NUT KNOT NIBBLER | 1 | 1.99 | 1.99 |
| 16532 | PLAYHOUSE | 18 | 0 | 0 |
| 25902 | POCKET POUCH | 1 | 2.6 | 2.6 |
| 15065 | PUP UP HOUSE | 24 | 0.89 | 21.36 |
| 15066 | PUP UP HOUSE | 24 | 0.59 | 14.16 |
| 12332 | RUN-A-ROUND WHEE | 60 | 2.46 | 147.6 |
| 5406 | RUN-ABOUT BALL | 24 | 1.99 | 47.76 |
| 1298 | RUN-ABOUT BALL | 12 | 2.79 | 33.48 |
| 15718 | S-U-SLEEPER TRUC | 1 | 7.96 | 7.96 |
| 12003 | SO CENTER SHMPOO | 48 | 2.43 | 116.64 |
| 15722 | SIT-N-LIVNG RM | 1 | 5.06 | 5.06 |
| 15717 | SLEEP-N-LEDGE | 1 | 3.16 | 3.16 |
| 5870 | SML PET CARRIER | 18 | 4.49 | 69.82 |
| 11703 | SP.TREAT HOLDER | 25 | 1.32 | 33 |
| 1292 | SUCTION CUPS | 24 | 0.57 | 13.68 |
| 25901 | SWEET DREAMS | 1 | 2.24 | 2.24 |
| 1288 | WATER BOTTLE | 24 | 4.29 | 102.96 |
| 24559 | REPTILE HABITAT | 258 | 5.08 | 1,312.64 |
| 33266 | NATURAL SEDONA REPTILE CALC | 2 | 4.75 | 9.50 |
| 33256 | NATURAL WHT REPTILE CALC SAND | 3 | 4.78 | 14.34 |
| 15372 | CTR CVN BMAN TRT | 1 | 1.74 | 1.74 |
| 35004 | ENCORE GUINEA PIG | 504 | 1.4 | 709.6 |
| 10277 | ENCORE GUINEAPIG | 60 | 1.43 | 85.8 |
| 10275 | ENCORE HMSTR/GRB | 60 | 1.19 | 71.4 |
| 8774 | ENCORE HMSTR/GRB | 654 | 1.45 | 948.3 |
| 15378 | EXTREME FRUIT TRT | 9 | 1.74 | 15.66 |
| 57 | FALFA CUBES | 48 | 1.1 | 52.8 |
| 10266 | HOOPS & H SIMPLET | 9 | 1.31 | 11.79 |
| 15518 | N/P RAT&MOUSE FD | 210 | 1.43 | 321.84 |
| 15519 | TRAD GUINEA PIG | 420 | 2.46 | 1,033.20 |
| 6270 | TRADL HAMSTER F | 420 | 2.12 | 890.4 |
| 8283 | TRADL RABBIT FO | 600 | 2.12 | 1,272.00 |
| 29138 | TROPICAL CARN GUINEA PIG | 24 | 4.89 | 117.36 |
| 15375 | WLD CRUNCHY TRT | 6 | 2.46 | 14.76 |
| 5 | ZOO AQ TURTLE DT | 192 | 2.55 | 489.6 |
| 15662 | ZOO FERRET FOOD | 32 | 2.46 | 78.72 |
| 17410 | ALFA BTS | 268 | 0.51 | 146.68 |
| 5119 | ALFALFA BALE | 18 | 1.33 | 23.94 |
| 12012 | ALFALFA BITS SUP | 48 | 1.5 | 72 |
| 12213 | ALFALFA HAY KOB | 186 | 1.71 | 318.06 |
| 12001 | BONANZA G PIG | 16 | 2.1 | 33.6 |
| 33725 | BONANZA GP SUP | 92 | 3.03 | 278.76 |
| 12202 | BONANZA HAMSGER | 32 | 2.1 | 67.2 |
| 26809 | CLASSIC RABBIT | 130 | 1.77 | 230.1 |
| 14172 | G.PIG HNY NUT ST | 16 | 1.41 | 22.56 |
| 14171 | G.PIG ORNG STICK | 24 | 1.41 | 33.84 |
| 12000 | GOUR HAM & GER | 20 | 6.23 | 124.6 |
| 26780 | GOURMET GUINEA PIG | 22 | 1.15 | 25.3 |
| 21250 | GUINEA PIG FOOD | 36 | 2.54 | 91.44 |
| 14174 | H&G P.BUTTER STK | 24 | 1.41 | 33.84 |
| 14172 | HAMSGER GOURMET | 536 | 2.46 | 1,329.56 |
| 21261 | HAMSTER & GERBIL | 12 | 2.42 | 29.04 |
| 33702 | HARTZ BONANZA HAMSTER/GERB | 92 | 3.03 | 278.76 |
| 13804 | HEDGEHOG FOOD | 1 | 0 | 0 |
| 8309 | HERMIT CRAB FOOD | 48 | 0.59 | 28.32 |
| 17805 | JR PIGGY | 1 | 0 | 0 |
| 12029 | LM FRUITY CLOUDS | 48 | 1.18 | 56.64 |
| 9438 | N/G RABBIT FOOD | 1 | 1.15 | 1.15 |
| 14175 | RABBIT BNANA BER | 96 | 1.41 | 135.36 |
| 14176 | RABBIT HNY NUT S | 24 | 1.41 | 33.84 |
| 15676 | REP.FOOD DISH | 152 | 0.78 | 129.36 |
| 17806 | S HBL COCKATIEL | 1 | 0 | 0 |
| 17805 | S HBL PARAKEET | 1 | 0 | 0 |
| 17855 | SALT CHEW APLUE | 1 | 0 | 0 |
| 17807 | SCND HELPING TREA | 1 | 0 | 0 |
| 5112 | TIMOTHY HAY BALE | 66 | 1.47 | 97.02 |
| 17411 | TIMOTHY HAY KOB | 211 | 4.4 | 928.4 |
| 23599 | UNIVERSAL DIET SMALL ANIMAL | 756 | 1.62 | 1,224.72 |
| 14127 | YOGURT B/N SURPR | 48 | 2.09 | 100.32 |
| 281 | LINATONE PLUS | 48 | 4.41 | 211.68 |
| 282 | LINATONS PLUS | 12 | 8.19 | 98.28 |
| 9290 | LINATONE PLUS | 48 | 15.2 | 729.6 |
| 22455 | HYDRANT | 7 | 2.38 | 16.66 |
| 22442 | LATEX RINGOS BEAR | 12 | 4.53 | 54.36 |
| 22443 | LATEX RINGOS BULL | 12 | 4.53 | 54.36 |
| 22444 | LATEX RINGOS CAT | 2 | 4.53 | 9.06 |
| 22448 | LATEX RINGOS DOG | 11 | 4.53 | 49.83 |
| 22447 | PUP LTX SENSAL | 48 | 1.56 | 74.88 |
| 22452 | PUPPY LATEX BOTTLE | 24 | 1.66 | 39.84 |
| 22453 | PUPPY LATEX DOG W | 12 | 1.56 | 18.72 |
| 22453 | PUPPY LATEX PAC# | 60 | 1.66 | 99.6 |
| 22454 | PUPPY LATEX RING | 36 | 1.66 | 59.76 |
| 22448 | PUPPY LATEX SNEAK | 25 | 1.63 | 40.75 |
| 11202 | 8AM BANANA TREAT | 36 | 0.94 | 33.84 |
| 11204 | 8AM BEAN SPROUT | 48 | 0.87 | 41.76 |
| 22437 | 8AM MUNCHI CARROT | 48 | 1.24 | 59.52 |
| 11205 | 8AM PNUT/COCONUT | 48 | 0.87 | 41.76 |

| Code | Description | Qty | Price | Total |
|---|---|---|---|---|
| 11203 | SAM PUMPKN TREAT | 24 | 0.94 | 22.56 |
| 11201 | SAM PUMPKNS SEED | 30 | 0.89 | 22.04 |
| 11206 | SAM SGY S/COCNUT | 43 | 1.66 | 63.26 |
| 11207 | SAM SUNFLWR SEED | 43 | 1.60 | 69.28 |
| 22419 | SUPER TRAINING TREAT | 17 | 1.3 | 22.1 |
| 26273 | BUILD-N-BITES | 12 | 2.12 | 25.44 |
| 24362 | BUNNY KA-BOBBLE | 11 | 1.43 | 15.73 |
| 24363 | BUNNY T/PNTOPPLE | 11 | 1.43 | 15.73 |
| 24956 | BUNNY TOY | 11 | 1.43 | 15.73 |
| 11700 | CHILLY CHEWS | 49 | 1.32 | 64.68 |
| 19434 | CRISPY CHEWS | 24 | 0.81 | 19.44 |
| 11702 | CRITT CONE M/MRL | 1 | 0.73 | 0.73 |
| 11701 | CRITT CONE M/MRL | 91 | 1.66 | 152.66 |
| 23356 | CRITTER CONES | 13 | 1.32 | 17.16 |
| 15415 | CRITTER KA-BOB | 2 | 2.71 | 5.42 |
| 24567 | FERRET FUZZIES | 11 | 0.75 | 8.25 |
| 24565 | FERRET TIP 'N TOPPLE | 11 | 1.43 | 15.73 |
| 24564 | FERRET TOY | 11 | 1.43 | 15.73 |
| 13533 | FUN CHEWS | 59 | 0.59 | 34.81 |
| 26274 | FUN CHEWS CROPS | 12 | 0.85 | 10.2 |
| 18482 | FUN CHEWS, TREAS | 35 | 0.6 | 21 |
| 23591 | GRASSY BOOT | 3 | 3.54 | 10.62 |
| 23590 | GRASSY HUTCH | 7 | 1.81 | 12.67 |
| 15418 | GUINEA PIG KABOB | 7 | 2.71 | 18.97 |
| 13485 | HAMSTER BITES GRD | 12 | 2.02 | 24.24 |
| 24951 | KA-BOBBLE | 11 | 1.43 | 15.73 |
| 19647 | LOG BITES | 48 | 0.71 | 34.08 |
| 11717 | NUTRI-NIBBLES C | 49 | 1.01 | 43.49 |
| 11716 | NUTRI-NIBBLES C | 43 | 1.01 | 43.43 |
| 11718 | NUTRI-NIBBLES C | 49 | 1.01 | 43.49 |
| 11714 | NUTRI-NIBBLES F. | 1 | 1.09 | 1.09 |
| 11713 | NUTRI-NIBBLES F. | 1 | 1.09 | 1.09 |
| 11715 | NUTRI-NIBBLES F. | 1 | 1.09 | 1.09 |
| 27707 | PEACH ORCHARD STICKS | 6 | 1.13 | 6.78 |
| 14468 | SALT SAVOR 4PK | 48 | 0 | 0 |
| 26878 | CHEWY DELIGHTS CHEW STIX | 43 | 1.04 | 49.92 |
| 15115 | HAMSTER CHEW STX | 36 | 0.79 | 28.44 |
| 28557 | LITL BIT OF NIBBLES | 48 | 0.47 | 22.56 |
| 33415 | WOODEN PARTY CHEWS | 12 | 1.43 | 17.88 |
| 31287 | FERRET DIET | 2 | 1.78 | 3.56 |
| 27808 | NP RABBIT PELLETS | 11 | 4.78 | 52.58 |
| 32335 | BUNNY CLIP-N-TRI | 16 | 5.93 | 94.88 |
| 15069 | FERRET CLIP N TR | 38 | 1.86 | 70.68 |
| 29275 | DRY SHAMPOO FOR SMALL ANIMAL | 24 | 1.55 | 37.92 |
| 25506 | PRO BUCKER BRUSH | 96 | 2.37 | 227.52 |
| 15378 | PTDX STARTER KIT | 6 | 2.62 | 15.72 |
| 12028 | IGUANA DIET JUVE | 72 | 1.38 | 99.36 |
| 14205 | SKUNK ODOR REMV | 144 | 1.08 | 155.52 |
| 25239 | RABBIT TOY | 60 | 3.7 | 222 |
| 12340 | CAGE CLEANER DEO | 9 | 0 | 0 |
| 24968 | CRITTER OPERATED CHOPPER | 24 | 3.57 | 85.68 |
| 21550 | HANGING GARDENS | 11 | 9.33 | 102.63 |
| 19672 | IGUANA DIET ADL | 48 | 0 | 0 |
| 19675 | JUV IGUANA DIET | 132 | 2.38 | 314.16 |
| 19663 | REP WATERER | 59 | 2.08 | 120.64 |
| 15661 | TORTOISE DIET | 66 | 2.64 | 174.24 |
| 15259 | TURTLE STICKS | 81 | 2.08 | 168.43 |
| | | 143 | 1.72 | 245.96 |
| | | 335,023 | | 757,517.55 |