UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO

IN RE: } CASE NUMBER: 10-08177 (SEK)
}
SUPER PET CENTER, INC. }
} JUDGE: ESL
}
DEBTOR } CHAPTER 11
_____}

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (**BUSINESS**)

FOR THE PERIOD
FROM OCTOBER 1, 2010 TO OCTOBER 31, 2010

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


*/S/ Carmen D. Conde Torres*
**CARMEN D. CONDE TORRES, ESQ.**
Attorney's for Debtor
USDC – PR 207312

Debtor's Address                                    Attorney's Address
and Phone Number:                              and Phone Number:

PO Box 3960                                          C. CONDE & ASSOC.
Guaynabo, PR 00970-3960                   254 San Jose St., Suite 5
Tel. (787) 788-8075                             San Juan, PR 00901-1523
Fax (787) 788-2365                              Tel. (787) 729-2900
                                                               Fax (787) 729-2203

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING: 10-01-10 AND ENDING 10-31-10

**Name of Debtor:** *Super Pet Center, Inc.*    **Case No.:** *10-08177 SEK*
**Date of Petition:** September 3, 2010

|  | Current Month | Cumulative Petition to Date |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 60,177 | $ 10,399 |
| 2. RECEIPTS |  |  |
| A. Cash Sales - Retail | 108,290 | 283,618 |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | - | - |
| C. Other Receipts (See MOR-3) | - | - |
| (If you receive rental income you must attach a rent roll.) |  |  |
| 3. *TOTAL RECEIPTS* | *108,290* | *283,618* |
| 4. TOTAL FUNDS AVAILABE FOR OPERATION (Line 1 + Line 3) | 168,467 | 294,017 |
| 5. DISBURSEMENTS |  |  |
| A. Advertising | 100 | 335 |
| B. Bank Charges | 1,860 | 3,819 |
| C. Contract Labor | - | 945 |
| D. Fixed Asset Payments | - | - |
| E. Insurance | 2,680 | 7,285 |
| F. Inventory Payments | 35,776 | 53,695 |
| G. Leases | - | 1,131 |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | 780 | 908 |
| J. Payroll-Net | 26,488 | 60,591 |
| K. Professional Fees | - | 3,000 |
| L. Rent | 36,983 | 83,180 |
| M. Repairs & Maintenance | 1,969 | 2,876 |
| N. Secured Creditors Payments | 13,099 | 13,530 |
| O. Taxes Paid - Payroll | 9,020 | 17,019 |
| P. Taxes Paid - Sales | 24,649 | 24,649 |
| Q. Taxes Paid - Other | - | - |
| R. Telephone | 2,718 | 2,915 |
| S. Travel and Entertainment | - | - |
| Y. US Trustee Quarterly Fee | 650 | 650 |
| U. Utilities | - | 2,867 |
| V. Vehicle Expenses | 1,397 | 4,326 |
| W. Other Operating Expenses (Attach List) | 7,051 | 7,051 |
| 6. TOTAL CASH DISBURSEMENT | 165,220 | 290,771 |
| 7. ENDING BALANCE | 3,246 | $ 3,246 |

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to best of my knowledge and belief.

This 23 day of November , 2010.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Interest Income | $          - | $          - |
| Rental Income | - | - |
|  |  | - |
|  | - | - |
|  | - | - |
| Total Other Receipts | $          - | $          - |

"Other Receipts" includes Loans from Insiders and other sources.  Please describe below.

| Loan Amount | Source of Funds | Purpose | Repay Schedule |
|---|---|---|---|
|  | - | - | - |
|  | - | - | - |
|  | - | - | - |

**OTHER DISBURSEMENTS:**

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Security | 212 | 212 |
| Health Insurance | 6,839 | 6,839 |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
| Total Other Disbursements | $          7,051 | $          7,051 |

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:   SUPER PET CENTER, INC.            Case Number:   10-08177 (SEK)

Reporting Period beginning   OCTOBER 1, 2010 Period ending   OCTOBER 31, 2010

ACCOUNTS RECEIVABLE AS OF OCTOBER 30, 2010:   $0.00

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance (Petition Date) | $ | 0.00 |
| PLUS: Current Month New Billings | $ | 0.00 |
| MINUS: Collection During the Month | $ | 0.00 |
| PLUS/MINUS: ADJUSTMENT | $ | 0.00 * |
| End of Month Balance | $ | 0.00  (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $     0.00 | $     0.00 | $     0.00 | $0.00 | $0.00  (c) |

For any receivables in the "Over 60 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibles, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:   SUPER PET CENTER, INC.            Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010            Period ending   OCTOBER 31, 2010

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|

TOTAL AMOUNT                                                                                 $   0.00 (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $          0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $          0.00 | |
| MINUS: Amount Paid on Post Petition, | $          0.00 | |
| PLUS/MINUS: Adjustments | $          0.00 | * |
| Ending Month Balance | $          0.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).    If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Eurolease 0132 Ford | Monthly | 667.98 | 00 | 0.00 |
| Eurolease 6123 Caravan | Monthly | 429.55 | | |
| Oriental 3923(Form.Eurobank) | Monthly | $12,001.38 | | |

TOTAL                                              $13,098.91  (d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).
**E/M = each month**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   SUPER PET CENTER, INC.          Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010          Period ending   OCTOBER 31, 2010

### INVENTORY REPORT

| | |
|---|---|
| INVENTORY BALANCE: | $  645,098.12 |
| INVENTORY RECONCILIATION: | |
| Inventory Balance at Beginning of Month | $  645,098.12 (a) |
| PLUS: Inventory Purchased During Month | $    35,776.49 |
| MINUS: Inventory Used or Sold | $    70,388.50 |
| PLUS/MINUS: Adjustment | $          0.00 |
| Inventory on Hand at End of Month | $  610,486.11 |

METHOD OF COSTING INVENTORY:   FIFO

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | =  _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $.00    (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  _____

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $0.00                    (a)(b) |
| MINUS:  Depreciation Expense | $ |
| PLUS:  New Purchases | $ |
| PLUS/MINUS: Adjustments or Write-downs | $                              * |
| Ending Monthly Balance | $0.00 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:  _____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   SUPER PET CENTER, INC.          Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010          Period ending   OCTOBER 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   BPPR                          BRANCH: Puerto Nuevo

ACCOUNT NAME:   CHECKING ACCOUNT          ACCOUNT NUMBER: 027-386694

PURPOSE OF ACCOUNT:          OPERATIONAL ACCOUNT

| | |
|---|---|
| Ending Balance per Bank Statement | $  58,283.91 |
| Plus Total Amount of Outstanding Deposits | $  5,251.55 |
| Minus Total Amount of Outstanding Checks and other debits | $  61,236.75  * |
| Minus Service Charges | $        0.00 |
| Ending Balance per Check Register | $    2,298.71  **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   23,175.00   Transferred to Payroll Account
$    5,126.03    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# SUPER PET CENTER, INC.
## STANDARD BANK RECONCILIATION

Month __OCTOBER__   Year __2010__

**Account No.** 027-386694          **Account Name**  **BPPR OPERATING DIP ACCT**

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 58,283.91 | Your transaction register balance $ 2,298.71 |

Add (+)
Deposits not shown on Bank Statement          $ 5,251.55

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ 0.00

Total                                         $ 63,535.46

Add (+)
Interest paid on bank statement              $ 0.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total                                        $ 2,298.71

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
| 1007 | 2,230.34 | 1057 | 1,849.36 |
| 1028 | 2,230.34 | 1058 | 1,050.00 |
| 1029 | 2,230.34 | 1059 | 75.60 |
| 1034 | 297.38 | 1060 | 6,029.93 |
| 1035 | 45.83 | 1061 | 4,576.60 |
| 1044 | 128.12 | 1062 | 714.25 |
| 1045 | 786.79 | 1063 | 3,000.00 |
| 1046 | 87.32 | 1066 | 6,000.69 |
| 1047 | 115.71 | 1083 | 6,329.17 |
| 1048 | 113.49 | | |
| 1050 | 50.00 | | |
| 1051 | 2,230.34 | | |
| 1052 | 1,022.68 | | |
| 1053 | 259.10 | | |
| 1055 | 16,621.10 | | |
| 1056 | 3,162.27 | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
| | $ |
| | |
| | |
| | |

Total Subtractions   $ 61,236.75          Total Subtractions   $ 0.00

**Balance**   **$ 2,298.71**          **Balance**   **$ 2,298.71**

# ⌸ BANKRUPTCY COURT ⌸

SUPER PET CENTER INC
OPERACIONAL
PO BOX 3960
GUAYNABO PR 00970-3960

SUPER PET CENTER INC
Número de Cuenta 027-386694
**TELEBANCO COMERCIAL** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales sin tener que visitar o llamar a la sucursal. Usted puede obtener información de:
Llame al **756-9130** ó **1-888-756-9130**

A través de TeleBanco Comercial también puede accesar **TelePago** (sólo clientes con tarjeta ATH), y recibir apoyo de **PAL, SABE y ACH.**

## Resumen de su Cuenta 027-386694

▶ Cheques

| | | |
|---|---|---|
| Balance Inicial | | $108,938.14 |
| 199 Depósitos | + | 103,038.89 |
| 81 Retiros | - | 153,693.12 |
| Cargos por servicios | - | 0.00 |
| **Balance Final** | | **$58,283.91** |

## Detalle de la actividad de su Cuenta

▶ Cheques

| ▶ Balance inicial | $108,938.14 |
|---|---|

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 10-01 | 19000012 | Depósito número 1111111111 | 866.49 |
| | | Sucursal Plaza Las Américas | |
| 10-01 | 223000026 | Depósito | 501.69 |
| | | Sucursal Plaza Carolina | |
| 10-01 | 223000026 | Depósito | 195.79 |
| | | Sucursal Plaza Carolina | |
| 10-01 | 223000026 | Depósito | 142.51 |
| | | Sucursal Plaza Carolina | |
| 10-01 | 223000026 | Depósito | 116.65 |
| | | Sucursal Plaza Carolina | |
| 10-04 | 19000046 | Depósito | 1,005.65 |
| | | Sucursal Plaza Las Américas | |
| 10-04 | 19000022 | Depósito | 972.01 |
| | | Sucursal Plaza Las Américas | |
| 10-04 | 19000022 | Depósito | 945.54 |
| | | Sucursal Plaza Las Américas | |
| 10-04 | 240000016 | Depósito | 701.91 |
| | | Sucursal Bayamón Oeste | |
| 10-04 | 240000016 | Depósito | 456.07 |
| | | Sucursal Bayamón Oeste | |
| 10-04 | 240000016 | Depósito | 400.88 |
| | | Sucursal Bayamón Oeste | |
| 10-04 | 240000016 | Depósito | 348.67 |
| | | Sucursal Bayamón Oeste | |

⊞ BANKRUPTCY COURT ⊞

Página 2

SUPER PET CENTER IN
Número de Cuenta 027-386(
Desde el 1 de octubre
al 29 de octubre de 2010

## Depósitos (continuación)

*Hojas de depósito (continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|---------:|
| 10-04 | 240000016 | Depósito | 336.98 |
| | | Sucursal Bayamón Oeste | |
| 10-04 | 19000046 | Depósito | 272.84 |
| | | Sucursal Plaza Las Américas | |
| 10-04 · | 240000016 | Depósito | 255.63 |
| | | Sucursal Bayamón Oeste | |
| 10-04 | 240000016 | Depósito | 247.02 |
| | | Sucursal Bayamón Oeste | |
| 10-04 | 240000016 | Depósito | 215.60 |
| | | Sucursal Bayamón Oeste | |
| 10-05 | 19000025 | Depósito | 590.44 |
| | | Sucursal Plaza Las Américas | |
| 10-05 | 240000017 | Depósito   número   99999 | 342.23 |
| | | Sucursal Bayamón Oeste | |
| 10-05 | 223000020 | Depósito | 259.37 |
| | | Sucursal Plaza Carolina | |
| 10-05 | 223000020 | Depósito | 131.35 |
| | | Sucursal Plaza Carolina | |
| 10-06 | 19000011 | Depósito | 429.34 |
| | | Sucursal Plaza Las Américas | |
| 10-06 | 250000011 | Depósito | 280.59 |
| | | Sucursal Río Hondo | |
| 10-06 | 223000025 | Depósito | 180.16 |
| | | Sucursal Plaza Carolina | |
| 10-06 | 223000025 | Depósito | 60.72 |
| | | Sucursal Plaza Carolina | |
| 10-07 | 19000047 | Depósito | 794.67 |
| | | Sucursal Plaza Las Américas | |
| 10-07 | 27000015 | Depósito | 321.78 |
| | | Sucursal Puerto Nuevo | |
| 10-07 | 223000026 | Depósito | 271.00 |
| | | Sucursal Plaza Carolina | |
| 10-07 | 223000026 | Depósito | 151.14 |
| | | Sucursal Plaza Carolina | |
| 10-08 | 19000047 | Depósito | 466.97 |
| | | Sucursal Plaza Las Américas | |
| 10-08 | 223000022 | Depósito | 301.01 |
| | | Sucursal Plaza Carolina | |
| 10-08 | 223000022 | Depósito | 134.93 |
| | | Sucursal Plaza Carolina | |
| 10-11 | 19000022 | Depósito | 1,729.79 |
| | | Sucursal Plaza Las Américas | |
| 10-11 | 240000017 | Depósito   número   99999 | 797.15 |
| | | Sucursal Bayamón Oeste | |
| 10-11 | 19000012 | Depósito   número   1 | 669.07 |
| | | Sucursal Plaza Las Américas | |
| 10-11 | 240000017 | Depósito   número   99999 | 606.20 |
| | | Sucursal Bayamón Oeste | |
| 10-11 | 223000020 | Depósito | 501.01 |
| | | Sucursal Plaza Carolina | |
| 10-11 | 240000017 | Depósito   número   99999 | 463.86 |
| | | Sucursal Bayamón Oeste | |
| 10-11 | 223000020 | Depósito | 414.69 |
| | | Sucursal Plaza Carolina | |
| 10-11 | 223000020 | Depósito | 363.99 |
| | | Sucursal Plaza Carolina | |

⊞ **BANKRUPTCY COURT** ⊞

SUPER PET CENTER INC
Número de Cuenta 027-38669
Desde el 1 de octubre
al 29 de octubre de 2010

≡

―

## Depósitos (continuación)

*Hojas de depósito (continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|---------:|
| 10-11 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 341.52 |
| 10-11 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 198.51 |
| 10-11 | 240000017 | Depósito número 99999<br>Sucursal Bayamón Oeste | 133.55 |
| 10-13 | 19000022 | Depósito<br>Sucursal Plaza Las Américas | 701.02 |
| 10-13 | 19000022 | Depósito<br>Sucursal Plaza Las Américas | 646.16 |
| 10-13 | 223000025 | Depósito<br>Sucursal Plaza Carolina | 304.30 |
| 10-13 | 318000017 | Depósito<br>Sucursal Plaza del Sol | 274.27 |
| 10-13 | 223000025 | Depósito<br>Sucursal Plaza Carolina | 254.26 |
| 10-13 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 246.29 |
| 10-13 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 201.69 |
| 10-14 | 19000022 | Depósito<br>Sucursal Plaza Las Américas | 611.47 |
| 10-14 | 250000028 | Depósito<br>Sucursal Río Hondo | 441.74 |
| 10-14 | 250000028 | Depósito<br>Sucursal Río Hondo | 263.67 |
| 10-14 | 223000023 | Depósito<br>Sucursal Plaza Carolina | 260.09 |
| 10-14 | 223000023 | Depósito<br>Sucursal Plaza Carolina | 237.35 |
| 10-15 | 19000047 | Depósito<br>Sucursal Plaza Las Américas | 603.75 |
| 10-15 | 223000015 | Depósito<br>Sucursal Plaza Carolina | 368.66 |
| 10-15 | 223000015 | Depósito<br>Sucursal Plaza Carolina | 95.00 |
| 10-18 | 19000047 | Depósito<br>Sucursal Plaza Las Américas | 876.56 |
| 10-18 | 19000047 | Depósito<br>Sucursal Plaza Las Américas | 798.23 |
| 10-18 | 19000047 | Depósito<br>Sucursal Plaza Las Américas | 736.13 |
| 10-18 | 223000026 | Depósito<br>Sucursal Plaza Carolina | 558.30 |
| 10-18 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 462.02 |
| 10-18 | 223000022 | Depósito<br>Sucursal Plaza Carolina | 417.83 |
| 10-18 | 240000017 | Depósito número 99999<br>Sucursal Bayamón Oeste | 395.55 |
| 10-18 | 223000026 | Depósito<br>Sucursal Plaza Carolina | 329.90 |
| 10-18 | 240000017 | Depósito número 999999<br>Sucursal Bayamón Oeste | 278.19 |
| 10-18 | 223000022 | Depósito<br>Sucursal Plaza Carolina | 242.62 |

SUPER PET CENTER INC
Número de Cuenta 027-386694
Desde el 1 de octubre
al 29 de octubre de 2010

## Depósitos (continuación)

*Hojas de depósito (continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|---------:|
| 10-18 | 240000017 | Depósito número 99999 | 222.27 |
|       |           | Sucursal Bayamón Oeste |          |
| 10-18 | 240000017 | Depósito número 99999 | 194.96 |
|       |           | Sucursal Bayamón Oeste |          |
| 10-19 | 19000023  | Depósito | 525.66 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-19 | 240000016 | Depósito número 9999 | 236.73 |
|       |           | Sucursal Bayamón Oeste |          |
| 10-19 | 223000022 | Depósito | 226.63 |
|       |           | Sucursal Plaza Carolina |          |
| 10-19 | 223000022 | Depósito | 109.47 |
|       |           | Sucursal Plaza Carolina |          |
| 10-20 | 19000022  | Depósito | 395.08 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-20 | 223000026 | Depósito | 301.50 |
|       |           | Sucursal Plaza Carolina |          |
| 10-20 | 223000026 | Depósito | 163.75 |
|       |           | Sucursal Plaza Carolina |          |
| 10-20 | 223000026 | Depósito | 135.98 |
|       |           | Sucursal Plaza Carolina |          |
| 10-21 | 223000020 | Depósito | 365.76 |
|       |           | Sucursal Plaza Carolina |          |
| 10-21 | 223000020 | Depósito | 149.00 |
|       |           | Sucursal Plaza Carolina |          |
| 10-22 | 19000022  | Depósito | 461.00 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-22 | 19000022  | Depósito | 383.41 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-22 | 223000020 | Depósito | 270.27 |
|       |           | Sucursal Plaza Carolina |          |
| 10-22 | 223000020 | Depósito | 52.46 |
|       |           | Sucursal Plaza Carolina |          |
| 10-25 | 19000012  | Depósito número 1 | 1,089.10 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-25 | 19000032  | Depósito | 626.80 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-25 | 223000020 | Depósito | 591.44 |
|       |           | Sucursal Plaza Carolina |          |
| 10-25 | 19000032  | Depósito | 539.90 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-25 | 223000020 | Depósito | 445.85 |
|       |           | Sucursal Plaza Carolina |          |
| 10-25 | 223000032 | Depósito | 415.58 |
|       |           | Sucursal Plaza Carolina |          |
| 10-25 | 19000012  | Depósito | 397.73 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-25 | 19000032  | Depósito | 394.31 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-25 | 223000020 | Depósito | 330.02 |
|       |           | Sucursal Plaza Carolina |          |
| 10-25 | 223000032 | Depósito | 268.82 |
|       |           | Sucursal Plaza Carolina |          |
| 10-25 | 19000012  | Depósito | 116.00 |
|       |           | Sucursal Plaza Las Américas |          |
| 10-26 | 240000017 | Depósito número 99999 | 580.06 |
|       |           | Sucursal Bayamón Oeste |          |

SUPER PET CENTER INC
Número de Cuenta 027-38669~
Desde el 1 de octubre
al 29 de octubre de 2010

## Depósitos (continuación)

*Hojas de depósito (continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|----------|
| 10-26 | 223000015 | Depósito<br>Sucursal Plaza Carolina | 383.29 |
| 10-26 | 223000015 | Depósito<br>Sucursal Plaza Carolina | 207.02 |
| 10-26 | 240000017 | Depósito número 99999<br>Sucursal Bayamón Oeste | 165.00 |
| 10-26 | 240000017 | Depósito número 9999999<br>Sucursal Bayamón Oeste | 85.00 |
| 10-27 | 19000032 | Depósito<br>Sucursal Plaza Las Américas | 977.93 |
| 10-27 | 19000032 | Depósito<br>Sucursal Plaza Las Américas | 372.71 |
| 10-27 | 223000026 | Depósito<br>Sucursal Plaza Carolina | 337.70 |
| 10-27 | 240000016 | Depósito<br>Sucursal Bayamón Oeste | 282.00 |
| 10-27 | 223000026 | Depósito<br>Sucursal Plaza Carolina | 221.82 |
| 10-28 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 366.59 |
| 10-28 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 159.38 |
| 10-29 | 19000012 | Depósito<br>Sucursal Plaza Las Américas | 584.86 |
| 10-29 | 19000012 | Depósito<br>Sucursal Plaza Las Américas | 416.64 |
| 10-29 | 240000016 | Depósito número 99999<br>Sucursal Bayamón Oeste | 308.19 |
| 10-29 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 298.72 |
| 10-29 | 240000016 | Depósito<br>Sucursal Bayamón Oeste | 216.00 |
| 10-29 | 223000020 | Depósito<br>Sucursal Plaza Carolina | 128.00 |

113 Total de hojas de depósito     $45,022.41

*Otros créditos*

| Fecha | Referencia | Descripción | Cantidad |
|-------|-----------|-------------|----------|
| 10-01 | 2010001884 | Depósito XXXXXX5135<br>BPPR Mrch. Dep CR Memo | 899.96 |
| 10-01 | 2010001885 | Depósito XXXXXX1156<br>BPPR Mrch. Dep CR Memo | 820.22 |
| 10-01 | 2010001886 | Depósito XXXXXX3408<br>BPPR Mrch. Dep CR Memo | 426.73 |
| 10-04 | 2010016818 | Depósito XXXXXX5135<br>BPPR Mrch. Dep CR Memo | 2,275.42 |
| 10-04 | 2010029187 | Depósito XXXXXX5135<br>BPPR Mrch. Dep CR Memo | 1,275.74 |
| 10-04 | 2010016819 | Depósito XXXXXX1156<br>BPPR Mrch. Dep CR Memo | 1,155.72 |
| 10-04 | 2010001776 | Depósito XXXXXX5135<br>BPPR Mrch. Dep CR Memo | 1,135.01 |
| 10-04 | 2010029188 | Depósito XXXXXX1156<br>BPPR Mrch. Dep CR Memo | 800.71 |

# ⌘ BANKRUPTCY COURT ⌘

SUPER PET CENTER INC
Número de Cuenta 027-386694
Desde el 1 de octubre
al 29 de octubre de 2010

## Otros créditos (continuación)

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------|
| 10-04 | 2010029189 | Depósito | XXXXXX3408 | 789.63 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-04 | 2010001778 | Depósito | XXXXXX3408 | 593.93 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-04 | 2010016820 | Depósito | XXXXXX3408 | 530.80 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-04 | 2010001777 | Depósito | XXXXXX1156 | 530.75 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-05 | 2010001663 | Depósito | XXXXXX5135 | 987.83 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-05 | 2010001664 | Depósito | XXXXXX1156 | 457.71 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-05 | 2010001665 | Depósito | XXXXXX3408 | 256.00 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-06 | 2010001773 | Depósito | XXXXXX5135 | 863.75 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-06 | 2010001774 | Depósito | XXXXXX1156 | 489.36 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-06 | 2010001775 | Depósito | XXXXXX3408 | 161.15 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-07 | 2010001753 | Depósito | XXXXXX5135 | 918.54 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-07 | 2010001754 | Depósito | XXXXXX1156 | 531.41 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-07 | 2010001755 | Depósito | XXXXXX3408 | 448.52 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-08 | 2010001768 | Depósito | XXXXXX5135 | 590.54 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-08 | 2010001770 | Depósito | XXXXXX3408 | 407.21 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-08 | 2010001769 | Depósito | XXXXXX1156 | 397.84 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010016261 | Depósito | XXXXXX1156 | 1,997.47 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010016260 | Depósito | XXXXXX5135 | 1,744.33 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010028522 | Depósito | XXXXXX5135 | 1,112.59 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010001750 | Depósito | XXXXXX5135 | 894.22 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010028523 | Depósito | XXXXXX1156 | 818.52 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010016262 | Depósito | XXXXXX3408 | 594.14 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010001751 | Depósito | XXXXXX3408 | 493.87 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-11 | 2010028524 | Depósito | XXXXXX3408 | 463.33 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-12 | 2010001594 | Depósito | XXXXXX5135 | 595.20 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-12 | 2010001595 | Depósito | XXXXXX1156 | 585.28 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-12 | 2010001596 | Depósito | XXXXXX3408 | 354.51 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-13 | 2010001586 | Depósito | XXXXXX5135 | 1,040.66 |
| | | BPPR Mrch. Dep  CR Memo | | |
| 10-13 | 2010001587 | Depósito | XXXXXX1156 | 621.97 |
| | | BPPR Mrch. Dep  CR Memo | | |

# ⊞ BANKRUPTCY COURT ⊞

SUPER PET CENTER INC
Número de Cuenta 027-3866.
Desde el 1 de octubre
al 29 de octubre de 2010

*Otros créditos (continuación)*

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|----------|
| 10-13 | 2010001588 | Depósito | XXXXXX3408 | 506.49 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-14 | 2010001735 | Depósito | XXXXXX1156 | 634.64 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-14 | 2010001734 | Depósito | XXXXXX5135 | 571.74 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-14 | 2010001736 | Depósito | XXXXXX3408 | 179.81 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-15 | 2010001831 | Depósito | XXXXXX5135 | 855.00 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-15 | 2010001832 | Depósito | XXXXXX1156 | 458.77 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-15 | 2010001833 | Depósito | XXXXXX3408 | 244.84 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010017003 | Depósito | XXXXXX5135 | 2,134.05 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010001824 | Depósito | XXXXXX5135 | 1,525.80 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010029398 | Depósito | XXXXXX5135 | 1,135.50 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010001826 | Depósito | XXXXXX3408 | 782.79 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010017004 | Depósito | XXXXXX1156 | 654.60 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010017005 | Depósito | XXXXXX3408 | 595.26 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010001825 | Depósito | XXXXXX1156 | 548.68 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010029399 | Depósito | XXXXXX1156 | 461.17 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-18 | 2010029400 | Depósito | XXXXXX3408 | 456.33 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-19 | 2010001694 | Depósito | XXXXXX5135 | 1,016.79 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-19 | 2010001695 | Depósito | XXXXXX1156 | 456.53 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-19 | 2010001696 | Depósito | XXXXXX3408 | 282.88 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-20 | 2010001748 | Depósito | XXXXXX5135 | 399.64 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-20 | 2010001749 | Depósito | XXXXXX1156 | 332.33 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-20 | 2010001750 | Depósito | XXXXXX3408 | 147.89 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-21 | 2010001770 | Depósito | XXXXXX5135 | 635.66 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-21 | 2010001771 | Depósito | XXXXXX1156 | 594.65 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-21 | 2010001772 | Depósito | XXXXXX3408 | 99.69 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-22 | 2010001815 | Depósito | XXXXXX5135 | 564.31 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-22 | 2010001816 | Depósito | XXXXXX1156 | 501.46 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-22 | 2010001817 | Depósito | XXXXXX3408 | 291.53 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010016863 | Depósito | XXXXXX5135 | 1,559.15 |
| | | BPPR Mrch. Dep   CR Memo | | |

# ⌗ BANKRUPTCY COURT ⌗

SUPER PET CENTER INC
Número de Cuenta 027-386694
Desde el 1 de octubre
al 29 de octubre de 2010

*Otros créditos (continuación)*

| Fecha | Referencia | Descripción | | Cantidad |
|-------|-----------|-------------|---|---------|
| 10-25 | 2010001818 | Depósito | XXXXXX5135 | 696.61 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010016864 | Depósito | XXXXXX1156 | 671.96 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010029244 | Depósito | XXXXXX5135 | 647.04 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010029245 | Depósito | XXXXXX1156 | 581.73 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010029246 | Depósito | XXXXXX3408 | 544.17 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010016865 | Depósito | XXXXXX3408 | 449.06 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010001819 | Depósito | XXXXXX1156 | 411.64 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-25 | 2010001820 | Depósito | XXXXXX3408 | 229.24 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-26 | 2010001673 | Depósito | XXXXXX5135 | 879.58 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-26 | 2010001674 | Depósito | XXXXXX1156 | 561.88 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-26 | 2010001675 | Depósito | XXXXXX3408 | 227.20 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-27 | 2010001743 | Depósito | XXXXXX5135 | 990.56 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-27 | 2010001744 | Depósito | XXXXXX1156 | 383.28 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-27 | 2010001745 | Depósito | XXXXXX3408 | 258.92 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-28 | 2010001756 | Depósito | XXXXXX5135 | 674.55 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-28 | 2010001757 | Depósito | XXXXXX1156 | 429.66 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-28 | 2010001758 | Depósito | XXXXXX3408 | 181.95 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-29 | 2010001791 | Depósito | XXXXXX5135 | 731.94 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-29 | 2010001793 | Depósito | XXXXXX3408 | 474.85 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 10-29 | 2010001792 | Depósito | XXXXXX1156 | 302.11 |
| | | BPPR Mrch. Dep   CR Memo | | |

| | | |
|---|---|---|
| 86 Total de otros depósitos | | 58,016.48 |
| **199 Total de depósitos** | | **$103,038.89** |

## Retiros

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|------------------|-------|-----------|----------|------------------|-------|-----------|----------|
| 00043 | 10-08 | 282005708 | 14,417.47 | 00052 | 10-13 | 485043429 | 495.80 |
| 00044 | 10-05 | 440331425 | 1,200.00 | 00053 | 10-13 | 282016411 | 445.00 |
| 00046 | 10-05 | 440300761 | 9,000.00 | 00054 | 10-13 | 220202342 | 297.38 |
| 00047 | 10-07 | 110618877 | 128.40 | 00055 | 10-14 | 282008297 | 667.98 |
| 00048 | 10-08 | 282018164 | 72.00 | 00100 | 10-04 | 282045186 | 99.85 |
| 00049 | 10-11 | 282005072 | 3,087.88 | 01001 | 10-15 | 282029935 | 1,056.40 |
| 00051 | 10-11 | 110910665 | 15,600.00 | 01002 | 10-19 | 220215049 | 1,011.35 |

⊡ **BANKRUPTCY COURT** ⊡

SUPER PET CENTER INC
Número de Cuenta 027-38669\
Desde el 1 de octubre
al 29 de octubre de 2010

## Retiros (Continuación)

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01003 | 10-06 | 110528073 | 354.44 | 01019 | 10-20 | 220245729 | 309.11 |
| 01004 | 10-04 | 110306635 | 14,000.00 | 01020 | 10-04 | 282001599 | 6,329.17 |
| 01004 | 10-13 | 220311947 | 7,500.00 | 01020 | 10-20 | 282021158 | 6,000.69 |
| 01005 | 10-04 | 110201920 | 149.01 | 01021 | 10-14 | 282024424 | 269.00 |
| 01005 | 10-19 | 282070126 | 83.44 | 01021 | 10-22 | 282038818 | 461.43 |
| 01006 | 10-06 | 282049573 | 19.19 | 01022 | 10-11 | 111106474 | 353.00 |
| 01006 | 10-19 | 282056612 | 55.50 | 01022 | 10-20 | 220245392 | 1,926.03 |
| 01008 | 10-05 | 282064165 | 1,527.00 | 01023 | 10-08 | 282006967 | 381.25 |
| 01008 | 10-19 | 282077487 | 1,397.85 | 01023 | 10-26 | 282011826 | 148.00 |
| 01009 | 10-04 | 282052921 | 6,000.00 | 01024 | 10-07 | 440214696 | 513.00 |
| 01010 | 10-19 | 110706262 | 300.00 | 01024 | 10-22 | 282016308 | 294.00 |
| 01010 | 10-19 | 282069155 | 650.00 | 01026 | 10-25 | 221001714 | 600.38 |
| 01011 | 10-01 | 110406771 | 11,450.00 | 01027 | 10-27 | 282031509 | 100.00 |
| 01012 | 10-05 | 282003716 | 1,602.80 | 01030 | 10-26 | 282003448 | 879.88 |
| 01012 | 10-18 | 282005176 | 14,032.60 | 01031 | 10-26 | 485011089 | 496.15 |
| 01014 | 10-04 | 282052920 | 2,497.92 | 01032 | 10-29 | 440101372 | 3,009.87 |
| 01015 | 10-01 | 282025514 | 259.10 | 01033 | 10-26 | 282028943 | 686.59 |
| 01015 | 10-19 | 110421281 | 750.00 | 01037 | 10-27 | 282007338 | 265.00 |
| 01016 | 10-01 | 282025515 | 1,022.68 | 01038 | 10-26 | 220721649 | 2,000.00 |
| 01017 | 10-01 | 282021554 | 720.92 | 01039 | 10-26 | 220721647 | 6,000.00 |
| 01017 | 10-20 | 282021143 | 429.55 | 01040 | 10-29 | 110813295 | 72.00 |
| 01018 | 10-01 | 282022742 | 701.37 | 01042 | 10-17 | 440123031 | 675.00 |
| 01018 | 10-19 | 110706263 | 150.00 | 01064 | 10-29 | 440226951 | 3,000.00 |
| 01019 | 10-01 | 282022743 | 429.55 | 01065 | 10-28 | 440103004 | 750.00 |

**62 Cheques pagados**    **$149,181.98**

*Otros débitos*

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 10-01 | 74009764898 | Pago | XXXXXX5135 | 508.90 |
| | | BPPR Merchant Discount | | |
| 10-01 | 74009764899 | Pago | XXXXXX1156 | 322.35 |
| | | BPPR Merchant Discount | | |
| 10-01 | 74009764896 | Pago | XXXXXX1358 | 291.51 |
| | | BPPR Merchant Discount | | |
| 10-01 | 74009761767 | Pago | XXXXXX3408 | 234.21 |
| | | BPPR Merchant Discount | | |
| 10-01 | 74009801561 | Pago | XXXXXX3408 | 70.00 |
| | | BPPR Merchant DR Sys Fee | | |
| 10-01 | 74009804994 | Pago | XXXXXX5135 | 48.00 |
| | | BPPR Merchant DR Sys Fee | | |
| 10-01 | 74009690641 | Pago | XXXXXX9635 | 47.80 |
| | | Tmobile Service | | |
| 10-01 | 74009801562 | Pago | XXXXXX0684 | 42.00 |
| | | BPPR Merchant DR Sys Fee | | |
| 10-01 | 74009804992 | Pago | XXXXXX5143 | 22.00 |
| | | BPPR Merchant DR Sys Fee | | |
| 10-01 | 74009804993 | Pago | XXXXXX1358 | 20.00 |
| | | BPPR Merchant DR Sys Fee | | |
| 10-01 | 74009804995 | Pago | XXXXXX1156 | 20.00 |
| | | BPPR Merchant DR Sys Fee | | |
| 10-01 | 74009782702 | Pago | XXXXXX5135 | 13.70 |
| | | BPPR Merchant DR Intchg | | |

# ⌗ BANKRUPTCY COURT ⌗

SUPER PET CENTER INC
Número de Cuenta 027-386694
Desde el 1 de octubre
al 29 de octubre de 2010

*Otros débitos (continuación)*

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 10-01 | 74009782703 | Pago | XXXXXX1156 | 10.40 |
| | | BPPR Merchant | DR Intchg | |
| 10-01 | 74009782701 | Pago | XXXXXX1358 | 8.42 |
| | | BPPR Merchant | DR Intchg | |
| 10-01 | 74009780175 | Pago | XXXXXX3408 | 3.21 |
| | | BPPR Merchant | DR Intchg | |
| 10-01 | 74009764897 | Pago | XXXXXX5143 | 0.28 |
| | | BPPR Merchant | Discount | |
| 10-15 | 88002997515 | Pago | XXXXXX9657 | 2,529.69 |
| | | Primus Telecommu Primus Inc | | |
| 10-15 | 88003016160 | Pago | XXXXXX1111 | 175.85 |
| | | Comm Svc Fee | Sep/10 | |
| 10-28 | 1005910770 | Pago | 523034877827flp | 142.82 |
| | | AT&T Care | Payment | |

| | | |
|---|---|---|
| 19 Total de otros retiros | | $4,511.14 |
| 81 Total de retiros | | $153,693.12 |

▶ **Balance final**      **$58,283.91**

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 10-01 | 96,661.78 | 96,661.78 | 10-18 | 58,634.95 | 58,634.95 |
| 10-04 | 82,832.34 | 82,832.34 | 10-19 | 57,091.50 | 57,091.50 |
| 10-05 | 72,527.47 | 72,527.47 | 10-20 | 50,302.29 | 50,302.29 |
| 10-06 | 74,618.91 | 74,618.91 | 10-21 | 52,147.05 | 52,147.05 |
| 10-07 | 77,414.57 | 77,414.57 | 10-22 | 53,916.06 | 53,916.06 |
| 10-08 | 64,842.35 | 64,842.35 | 10-25 | 64,321.83 | 64,321.83 |
| 10-11 | 60,139.28 | 60,139.28 | 10-26 | 57,200.24 | 57,200.24 |
| 10-12 | 61,674.27 | 61,674.27 | 10-27 | 59,985.16 | 59,985.16 |
| 10-13 | 57,733.20 | 57,733.20 | 10-28 | 60,904.47 | 60,904.47 |
| 10-14 | 59,996.73 | 59,996.73 | 10-29 | 58,283.91 | 58,283.91 |
| 10-15 | 58,860.81 | 58,860.81 | | | |

*Su balance mínimo durante este periodo fue: $50,302.29*

*Su próximo estado será el 30 de noviembre de 2010*

## Mensajes de Interés

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  SUPER PET CENTER, INC.          Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 1, 2010          Period ending   OCTOBER 31, 2010

NAME OF BANK:  BPPR          BRANCH:  PUERTO NUEVO

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:  027-386694

PURPOSE OF ACCOUNT:          OPERATING ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**SEE ATTACHED EXHIBIT.**

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2010 | | | 4000 · Sales | PC | | X | 116.65 | 42,890.43 |
| 10/01/2010 | | | 4000 · Sales | PC | | X | 501.69 | 43,392.12 |
| 10/01/2010 | | | 4000 · Sales | PC | | X | 142.51 | 43,534.63 |
| 10/01/2010 | | | 4000 · Sales | PC | | X | 195.79 | 43,730.42 |
| 10/01/2010 | | | 4000 · Sales | PLA | | X | 866.49 | 44,596.91 |
| 10/01/2010 | | | 4000 · Sales | PLA | | X | 899.96 | 45,496.87 |
| 10/01/2010 | | | 4000 · Sales | PC | | X | 820.22 | 46,317.09 |
| 10/01/2010 | | | 4000 · Sales | DI | | X | 426.73 | 46,743.82 |
| 10/01/2010 | 1018 | FRANCISCO GONZ... | 5001 · Livestock Purch... | PECES | 150.00 | X | | 46,593.82 |
| 10/02/2010 | | | 4000 · Sales | PLA | | X | 1,005.65 | 47,599.47 |
| 10/02/2010 | | | 4000 · Sales | PLA | | X | 272.84 | 47,872.31 |
| 10/04/2010 | | | 4000 · Sales | PLA | | X | 2,275.42 | 50,147.73 |
| 10/04/2010 | | | 4000 · Sales | PLA | | X | 1,275.74 | 51,423.47 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 1,155.72 | 52,579.19 |
| 10/04/2010 | | | 4000 · Sales | PLA | | X | 1,135.01 | 53,714.20 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 800.71 | 54,514.91 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 789.63 | 55,304.54 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 593.93 | 55,898.47 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 530.80 | 56,429.27 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 530.75 | 56,960.02 |
| 10/04/2010 | | | 4000 · Sales | PLA | | X | 1,005.65 | 57,965.67 |
| 10/04/2010 | | | 4000 · Sales | PLA | | X | 972.01 | 58,937.68 |
| 10/04/2010 | | | 4000 · Sales | PLA | | X | 945.54 | 59,883.22 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 701.93 | 60,585.15 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 456.07 | 61,041.22 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 400.88 | 61,442.10 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 348.67 | 61,790.77 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 336.98 | 62,127.75 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 272.84 | 62,400.59 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 255.63 | 62,656.22 |
| 10/04/2010 | | | 4000 · Sales | DI | | X | 247.02 | 62,903.24 |
| 10/04/2010 | | | 4000 · Sales | PC | | X | 215.60 | 63,118.84 |
| 10/04/2010 | 44 | TRANSFER | 1007 · BPPR 027-3867... | | 1,200.00 | X | | 61,918.84 |
| 10/04/2010 | 100 | CHECKS MASTER | 6400 · Other Deduction... | | 99.85 | X | | 61,818.99 |
| 10/05/2010 | | | 4000 · Sales | PC | | X | 131.35 | 61,950.34 |
| 10/05/2010 | | | 4000 · Sales | PC | | X | 259.37 | 62,209.71 |
| 10/05/2010 | | | 4000 · Sales | PLA | | X | 590.44 | 62,800.15 |
| 10/05/2010 | | | 4000 · Sales | PLA | | X | 429.34 | 63,229.49 |
| 10/05/2010 | | | 4000 · Sales | PLA | | X | 987.83 | 64,217.32 |
| 10/05/2010 | | | 4000 · Sales | PC | | X | 457.71 | 64,675.03 |

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/05/2010 | | | 4000 · Sales | DI | | X | 256.00 | 64,931.03 |
| 10/05/2010 | | | 4000 · Sales | PC | | X | 259.37 | 65,190.40 |
| 10/05/2010 | | | 4000 · Sales | PC | | X | 131.35 | 65,321.75 |
| 10/05/2010 | | | 4000 · Sales | Deposit | | X | 342.23 | 65,663.98 |
| 10/05/2010 | 45 | | 1006 · BPPR 027-3867... | | 9,000.00 | X | | 56,663.98 |
| 10/05/2010 | 47 | LABOY LOCKSMI... | 6310 · Repairs and Mai... | 6319 Cambio c... | 128.40 | X | | 56,535.58 |
| 10/05/2010 | 1024 | POMPIS GROUP | 5000 · Purchases - Res... | 37903 | 513.00 | X | | 56,022.58 |
| 10/06/2010 | | | 4000 · Sales | PC | | X | 180.16 | 56,202.74 |
| 10/06/2010 | | | 4000 · Sales | PC | | X | 60.72 | 56,263.46 |
| 10/06/2010 | | | 4000 · Sales | DI | | X | 280.59 | 56,544.05 |
| 10/06/2010 | | | 4000 · Sales | PLA | | X | 863.75 | 57,407.80 |
| 10/06/2010 | | | 4000 · Sales | PC | | X | 489.36 | 57,897.16 |
| 10/06/2010 | | | 4000 · Sales | DI | | X | 161.15 | 58,058.31 |
| 10/06/2010 | | | 4000 · Sales | PLA | | X | 794.67 | 58,852.98 |
| 10/06/2010 | | | 4000 · Sales | Deposit | | X | 151.14 | 59,004.12 |
| 10/06/2010 | | | 4000 · Sales | Deposit | | X | 271.00 | 59,275.12 |
| 10/06/2010 | 48 | ANGEL RIVERA | 5001 · Livestock Purch... | | 72.00 | X | | 59,203.12 |
| 10/07/2010 | | | 4000 · Sales | PLA | | X | 918.54 | 60,121.66 |
| 10/07/2010 | | | 4000 · Sales | PC | | X | 531.41 | 60,653.07 |
| 10/07/2010 | | | 4000 · Sales | DI | | X | 448.52 | 61,101.59 |
| 10/07/2010 | | | 4000 · Sales | DI | | X | 321.78 | 61,423.37 |
| 10/07/2010 | 0049 | ROYAL CANIN | 2000 · Accounts Payab... | | 3,087.88 | X | | 58,335.49 |
| 10/08/2010 | | | 4000 · Sales | PLA | | X | 466.97 | 58,802.46 |
| 10/08/2010 | | | 4000 · Sales | Deposit | | X | 301.01 | 59,103.47 |
| 10/08/2010 | | | 4000 · Sales | Deposit | | X | 134.93 | 59,238.40 |
| 10/08/2010 | | | 4000 · Sales | PLA | | X | 590.54 | 59,828.94 |
| 10/08/2010 | | | 4000 · Sales | DI | | X | 407.21 | 60,236.15 |
| 10/08/2010 | | | 4000 · Sales | PC | | X | 397.84 | 60,633.99 |
| 10/08/2010 | | | 4000 · Sales | PLA | | X | 669.07 | 61,303.06 |
| 10/08/2010 | 52 | FINS & FEATHERS | 5001 · Livestock Purch... | | 495.80 | X | | 60,807.26 |
| 10/09/2010 | 1001 | R & E PET UNLIMI... | 2001 · Account Payabl... | | 1,056.40 | X | | 59,750.86 |
| 10/11/2010 | | | 4000 · Sales | DI 10/8/10 | | X | 606.20 | 60,357.06 |
| 10/11/2010 | | | 4000 · Sales | DI 10/9/10 | | X | 797.27 | 61,154.33 |
| 10/11/2010 | | | 4000 · Sales | DI 10/10/10 | | X | 463.86 | 61,618.19 |
| 10/11/2010 | | | 4000 · Sales | DI 10/7/10 | | X | 133.55 | 61,751.74 |
| 10/11/2010 | | | 4000 · Sales | PLA | | X | 1,729.79 | 63,481.53 |
| 10/11/2010 | | | 4000 · Sales | Deposit PC 10/... | | X | 500.01 | 63,981.54 |
| 10/11/2010 | | | 4000 · Sales | Deposit PC 10/... | | X | 341.52 | 64,323.06 |
| 10/11/2010 | | | 4000 · Sales | Deposi PC10/9... | | X | 414.69 | 64,737.75 |
| 10/11/2010 | | | 4000 · Sales | Deposit PC 10/... | | X | 363.99 | 65,101.74 |

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/11/2010 | | | 4000 · Sales | Deposit PC 10/... | | X | 198.51 | 65,300.25 |
| 10/11/2010 | | | 4000 · Sales | PC | | X | 1,997.47 | 67,297.72 |
| 10/11/2010 | | | 4000 · Sales | PLA | | X | 1,744.33 | 69,042.05 |
| 10/11/2010 | | | 4000 · Sales | PLA | | X | 1,112.59 | 70,154.64 |
| 10/11/2010 | | | 4000 · Sales | PLA | | X | 894.22 | 71,048.86 |
| 10/11/2010 | | | 4000 · Sales | PC | | X | 818.52 | 71,867.38 |
| 10/11/2010 | | | 4000 · Sales | DI | | X | 594.14 | 72,461.52 |
| 10/11/2010 | | | 4000 · Sales | DI | | X | 493.87 | 72,955.39 |
| 10/11/2010 | | | 4000 · Sales | DI | | X | 463.33 | 73,418.72 |
| 10/11/2010 | 0051 | SUPER PET CENTER | 1007 · BPPR 027-3867... | | 15,600.00 | X | | 57,818.72 |
| 10/11/2010 | 0054 | HERNANDEZ SER... | 6200 · Vehicle Expens... | | 297.38 | X | | 57,521.34 |
| 10/11/2010 | 0055 | EUROLEASE-0132 | 2604 · Eurolease - 013... | 000005592280... | 667.98 | X | | 56,853.36 |
| 10/11/2010 | 1004 | SUPER PET CENTER | 1006 · BPPR 027-3867... | | 7,500.00 | X | | 49,353.36 |
| 10/11/2010 | 1005 | MONITRONICS | 6400 · Other Deduction... | CUST NO 293... | 83.44 | X | | 49,269.92 |
| 10/11/2010 | 1006 | Juliany Marrero | 2001 · Account Payabl... | COMPRA LA... | 55.50 | X | | 49,214.42 |
| 10/12/2010 | | | 4000 · Sales | di | | X | 274.27 | 49,488.69 |
| 10/12/2010 | | | 4000 · Sales | PC | | X | 304.30 | 49,792.99 |
| 10/12/2010 | | | 4000 · Sales | PC | | X | 254.26 | 50,047.25 |
| 10/12/2010 | | | 4000 · Sales | PLA | | X | 595.20 | 50,642.45 |
| 10/12/2010 | | | 4000 · Sales | PC | | X | 585.28 | 51,227.73 |
| 10/12/2010 | | | 4000 · Sales | DI | | X | 354.51 | 51,582.24 |
| 10/12/2010 | 1008 | MASSMUTUAL | 6150 · Insurances:6151... | 0616331A | 1,397.85 | X | | 50,184.39 |
| 10/12/2010 | 1009 | PRIMUS | 2000 · Accounts Payab... | CTA # 102336 | 2,529.69 | X | | 47,654.70 |
| 10/12/2010 | 1010 | UNITED STATES T... | 6270 · Professional Fee... | 100817711 EI... | 650.00 | X | | 47,004.70 |
| 10/12/2010 | 1012 | PLAZA LAS AMER... | 2000 · Accounts Payab... | | 14,032.60 | X | | 32,972.10 |
| 10/13/2010 | | | 4000 · Sales | Deposit | | X | 1,040.66 | 34,012.76 |
| 10/13/2010 | | | 4000 · Sales | PC | | X | 621.97 | 34,634.73 |
| 10/13/2010 | | | 4000 · Sales | DI | | X | 506.49 | 35,141.22 |
| 10/13/2010 | | | 4000 · Sales | PLA | | X | 646.16 | 35,787.38 |
| 10/13/2010 | | | 4000 · Sales | PLA | | X | 701.02 | 36,488.40 |
| 10/13/2010 | | | 4000 · Sales | PC | | X | 246.29 | 36,734.69 |
| 10/13/2010 | | | 4000 · Sales | PC | | X | 201.69 | 36,936.38 |
| 10/13/2010 | | | 4000 · Sales | PC | | X | 237.35 | 37,173.73 |
| 10/13/2010 | | | 4000 · Sales | PC | | X | 260.09 | 37,433.82 |
| 10/14/2010 | | | 4000 · Sales | PLA | | X | 611.47 | 38,045.29 |
| 10/14/2010 | | | 4000 · Sales | DI | | X | 441.74 | 38,487.03 |
| 10/14/2010 | | | 4000 · Sales | PC | | X | 263.67 | 38,750.70 |
| 10/15/2010 | | | 4000 · Sales | PC | | X | 368.66 | 39,119.36 |
| 10/15/2010 | | | 4000 · Sales | PC | | X | 95.00 | 39,214.36 |
| 10/15/2010 | | | 4000 · Sales | Deposit | | X | 603.75 | 39,818.11 |

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/15/2010 | | | 4000 · Sales | PC | | X | 634.64 | 40,452.75 |
| 10/15/2010 | | | 4000 · Sales | PLA | | X | 571.74 | 41,024.49 |
| 10/15/2010 | | | 4000 · Sales | DI | | X | 179.81 | 41,204.30 |
| 10/15/2010 | | | 4000 · Sales | PLA | | X | 855.00 | 42,059.30 |
| 10/15/2010 | | | 4000 · Sales | PC | | X | 458.77 | 42,518.07 |
| 10/15/2010 | | | 4000 · Sales | RH | | X | 244.84 | 42,762.91 |
| 10/16/2010 | | | 4000 · Sales | PC | | X | 242.62 | 43,005.53 |
| 10/16/2010 | | | 4000 · Sales | PC | | X | 417.83 | 43,423.36 |
| 10/17/2010 | | | 4000 · Sales | PC | | X | 329.90 | 43,753.26 |
| 10/17/2010 | | | 4000 · Sales | PC | | X | 558.30 | 44,311.56 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 222.27 | 44,533.83 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 278.19 | 44,812.02 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 194.96 | 45,006.98 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 395.55 | 45,402.53 |
| 10/18/2010 | | | 4000 · Sales | PLA | | X | 736.13 | 46,138.66 |
| 10/18/2010 | | | 4000 · Sales | PLA | | X | 876.56 | 47,015.22 |
| 10/18/2010 | | | 4000 · Sales | PC | | X | 462.02 | 47,477.24 |
| 10/18/2010 | | | 4000 · Sales | PLA | | X | 2,134.05 | 49,611.29 |
| 10/18/2010 | | | 4000 · Sales | PLA | | X | 1,525.80 | 51,137.09 |
| 10/18/2010 | | | 4000 · Sales | PLA | | X | 1,135.50 | 52,272.59 |
| 10/18/2010 | | | 4000 · Sales | Deposit | | X | 798.23 | 53,070.82 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 782.79 | 53,853.61 |
| 10/18/2010 | | | 4000 · Sales | PC | | X | 654.60 | 54,508.21 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 595.26 | 55,103.47 |
| 10/18/2010 | | | 4000 · Sales | PC | | X | 548.68 | 55,652.15 |
| 10/18/2010 | | | 4000 · Sales | PC | | X | 461.17 | 56,113.32 |
| 10/18/2010 | | | 4000 · Sales | DI | | X | 456.53 | 56,569.85 |
| 10/19/2010 | | | 4000 · Sales | PLA | | X | 525.66 | 57,095.51 |
| 10/19/2010 | | | 4000 · Sales | PC | | X | 226.63 | 57,322.14 |
| 10/19/2010 | | | 4000 · Sales | PC | | X | 109.47 | 57,431.61 |
| 10/19/2010 | | | 4000 · Sales | DI | | X | 236.73 | 57,668.34 |
| 10/19/2010 | 1015 | David Brizuela | 2001 · Account Payabl... | Deposito Inicia... | 750.00 | X | | 56,918.34 |
| 10/19/2010 | 1017 | EUROLEASE-6249 | 2603 · Eurolease - 624... | 000005592316... | 429.55 | X | | 56,488.79 |
| 10/19/2010 | 1019 | PURA ORTIZ | 5000 · Purchases - Res... | PET CLOTHI... | 309.11 | X | | 56,179.68 |
| 10/19/2010 | 1020 | ORIENTAL BANK | 2601 · Eurobank - 5640... | | 6,000.69 | X | | 50,178.99 |
| 10/19/2010 | 1022 | SUPER PET CENTER | 1007 · BPPR 027-3867... | TRANSFER C... | 1,926.03 | X | | 48,252.96 |
| 10/20/2010 | | | 4000 · Sales | PC | | X | 135.98 | 48,388.94 |
| 10/20/2010 | | | 4000 · Sales | PC | | X | 301.50 | 48,690.44 |
| 10/20/2010 | | | 4000 · Sales | PC | | X | 163.75 | 48,854.19 |
| 10/20/2010 | | | 4000 · Sales | Deposit | | X | 395.08 | 49,249.27 |

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/2010 | | | 4000 · Sales | PLA | | X | 399.64 | 49,648.91 |
| 10/20/2010 | | | 4000 · Sales | PC | | X | 332.33 | 49,981.24 |
| 10/20/2010 | | | 4000 · Sales | DI | | X | 147.89 | 50,129.13 |
| 10/20/2010 | 1023 | CENTRO UNIDO D... | 2001 · Account Payabl... | RENOVACIO... | 148.00 | X | | 49,981.13 |
| 10/21/2010 | | | 4000 · Sales | PC | | X | 149.00 | 50,130.13 |
| 10/21/2010 | | | 4000 · Sales | PC | | X | 365.76 | 50,495.89 |
| 10/21/2010 | | | 4000 · Sales | PLA | | X | 635.66 | 51,131.55 |
| 10/21/2010 | | | 4000 · Sales | PC | | X | 594.65 | 51,726.20 |
| 10/21/2010 | | | 4000 · Sales | DI | | X | 99.69 | 51,825.89 |
| 10/21/2010 | | | 4000 · Sales | PLA | | X | 564.31 | 52,390.20 |
| 10/21/2010 | | | 4000 · Sales | PC | | X | 501.46 | 52,891.66 |
| 10/21/2010 | | | 4000 · Sales | DI | | X | 291.53 | 53,183.19 |
| 10/21/2010 | 1021 | SAMS CLUB | 6400 · Other Deduction... | 771509069266... | 461.43 | X | | 52,721.76 |
| 10/21/2010 | 1022 | CASH | 5001 · Livestock Purch... | PECES | 353.00 | X | | 52,368.76 |
| 10/21/2010 | 1024 | JACINTO LAUREA... | 2001 · Account Payabl... | LIVESTOCK ... | 294.00 | X | | 52,074.76 |
| 10/21/2010 | 1026 | VICTOR ROSADO | 5000 · Purchases - Res... | 10210 | 600.38 | X | | 51,474.38 |
| 10/22/2010 | | | 4000 · Sales | PLA | | X | 461.00 | 51,935.38 |
| 10/22/2010 | | | 4000 · Sales | PLA | | X | 383.41 | 52,318.79 |
| 10/22/2010 | | | 4000 · Sales | PC | | X | 52.46 | 52,371.25 |
| 10/22/2010 | | | 4000 · Sales | PC | | X | 270.27 | 52,641.52 |
| 10/22/2010 | | | 4000 · Sales | DI | | X | 1,089.10 | 53,730.62 |
| 10/22/2010 | | | 4000 · Sales | DI | | X | 116.00 | 53,846.62 |
| 10/22/2010 | | | 4000 · Sales | Deposit | | X | 397.73 | 54,244.35 |
| 10/22/2010 | 1027 | NUEVA VIDA | 2001 · Account Payabl... | | 100.00 | X | | 54,144.35 |
| 10/22/2010 | 1028 | SIERRA INSURAN... | 6150 · Insurances:6152... | | 2,230.34 | | | 51,914.01 |
| 10/22/2010 | 1029 | SIERRA INSURAN... | 6150 · Insurances:6152... | OCTUBRE | 2,230.34 | | | 49,683.67 |
| 10/22/2010 | 1030 | ROYAL CANIN | 5000 · Purchases - Res... | 41194 | 879.88 | X | | 48,803.79 |
| 10/22/2010 | 1031 | FINS & FEATHERS | 5001 · Livestock Purch... | 72037,72038,7... | 496.15 | X | | 48,307.64 |
| 10/25/2010 | | | 4000 · Sales | pc | | X | 330.02 | 48,637.66 |
| 10/25/2010 | | | 4000 · Sales | Deposit | | X | 445.85 | 49,083.51 |
| 10/25/2010 | | | 4000 · Sales | PC | | X | 591.44 | 49,674.95 |
| 10/25/2010 | | | 4000 · Sales | PLA | | X | 394.31 | 50,069.26 |
| 10/25/2010 | | | 4000 · Sales | PLA | | X | 626.80 | 50,696.06 |
| 10/25/2010 | | | 4000 · Sales | PLA | | X | 539.90 | 51,235.96 |
| 10/25/2010 | | | 4000 · Sales | PLA | | X | 1,559.15 | 52,795.11 |
| 10/25/2010 | | | 4000 · Sales | PLA | | X | 696.91 | 53,492.02 |
| 10/25/2010 | | | 4000 · Sales | PC | | X | 671.96 | 54,163.98 |
| 10/25/2010 | | | 4000 · Sales | PLA | | X | 647.04 | 54,811.02 |
| 10/25/2010 | | | 4000 · Sales | PC | | X | 581.73 | 55,392.75 |
| 10/25/2010 | | | 4000 · Sales | DI | | X | 544.17 | 55,936.92 |

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/25/2010 | | | 4000 · Sales | DI | | X | 449.06 | 56,385.98 |
| 10/25/2010 | | | 4000 · Sales | PC | | X | 411.64 | 56,797.62 |
| 10/25/2010 | | | 4000 · Sales | DI | | X | 229.24 | 57,026.86 |
| 10/25/2010 | | | 4000 · Sales | Deposit | | X | 415.58 | 57,442.44 |
| 10/25/2010 | | | 4000 · Sales | Deposit | | X | 268.82 | 57,711.26 |
| 10/25/2010 | 1032 | NESTLE PURINA | 5000 · Purchases - Res... | 08064862092 ... | 3,009.87 | X | | 54,701.39 |
| 10/25/2010 | 1033 | SCOTIABANK | 6200 · Vehicle Expens... | 532000000822... | 686.59 | X | | 54,014.80 |
| 10/25/2010 | 1034 | HERNANDEZ SER... | 6200 · Vehicle Expens... | 1082010, 1015... | 297.38 | | | 53,717.42 |
| 10/25/2010 | 1035 | T MOBILE | 6400 · Other Deduction... | 6060488619 | 45.83 | | | 53,671.59 |
| 10/25/2010 | 1036 | AT & T | 6400 · Other Deduction... | 523034877827 | 142.82 | X | | 53,528.77 |
| 10/25/2010 | 1037 | RAUL NEON SIGNS | 6310 · Repairs and Mai... | Reparacion Let... | 265.00 | X | | 53,263.77 |
| 10/26/2010 | | | 4000 · Sales | Deposit | | X | 383.29 | 53,647.06 |
| 10/26/2010 | | | 4000 · Sales | Deposit | | X | 207.02 | 53,854.08 |
| 10/26/2010 | | | 4000 · Sales | Deposit | | X | 165.00 | 54,019.08 |
| 10/26/2010 | | | 4000 · Sales | Deposit | | X | 85.00 | 54,104.08 |
| 10/26/2010 | | | 4000 · Sales | Deposit | | X | 580.06 | 54,684.14 |
| 10/26/2010 | | | 4000 · Sales | PLA | | X | 879.58 | 55,563.72 |
| 10/26/2010 | | | 4000 · Sales | PC | | X | 561.88 | 56,125.60 |
| 10/26/2010 | | | 4000 · Sales | DI | | X | 227.20 | 56,352.80 |
| 10/26/2010 | | | 4000 · Sales | DI | | X | 282.00 | 56,634.80 |
| 10/26/2010 | | | 4000 · Sales | Deposit PC | | X | 337.70 | 56,972.50 |
| 10/26/2010 | | | 4000 · Sales | Deposit PC | | X | 221.82 | 57,194.32 |
| 10/26/2010 | | | 4000 · Sales | PLA | | X | 977.93 | 58,172.25 |
| 10/26/2010 | | | 4000 · Sales | Deposit | | X | 372.71 | 58,544.96 |
| 10/26/2010 | 1038 | SUPER PET CENTER | 1007 · BPPR 027-3867... | TRANSFER C... | 2,000.00 | X | | 56,544.96 |
| 10/26/2010 | 1039 | SUPER PET CENTER | 1006 · BPPR 027-3867... | TRANSFER N... | 6,000.00 | X | | 50,544.96 |
| 10/26/2010 | 1040 | ANGEL RIVERA | 5001 · Livestock Purch... | | 72.00 | X | | 50,472.96 |
| 10/26/2010 | 1042 | SUPER PET CENTER | 1006 · BPPR 027-3867... | TRANSFER N... | 675.00 | X | | 49,797.96 |
| 10/27/2010 | | | 4000 · Sales | Deposit | | X | 990.56 | 50,788.52 |
| 10/27/2010 | | | 4000 · Sales | PC | | X | 383.28 | 51,171.80 |
| 10/27/2010 | | | 4000 · Sales | Deposit | | X | 258.92 | 51,430.72 |
| 10/27/2010 | 1044 | MONITRONICS | 6400 · Other Deduction... | CUST NO 293... | 128.12 | | | 51,302.60 |
| 10/27/2010 | 1045 | R & E PET UNLIMI... | 5000 · Purchases - Res... | 353849,354861... | 786.79 | | | 50,515.81 |
| 10/27/2010 | 1046 | FEDEX | 5003 · Freight and Ship... | | 87.32 | | | 50,428.49 |
| 10/27/2010 | 1047 | HERNANDEZ SER... | 6200 · Vehicle Expens... | ESTADO 10/2... | 115.71 | | | 50,312.78 |
| 10/27/2010 | 1048 | TAMIKY DEL LLA... | 6400 · Other Deduction... | REEMBOLSO ... | 113.49 | | | 50,199.29 |
| 10/27/2010 | 1050 | ADIEL BETANCOU... | 5001 · Livestock Purch... | FACTURA #0... | 50.00 | | | 50,149.29 |
| 10/27/2010 | 1051 | SIERRA INSURAN... | 6150 · Insurances:6152... | NOVIEMBRE ... | 2,230.34 | | | 47,918.95 |
| 10/27/2010 | 1052 | UNITED INSURAN... | 6150 · Insurances:6151... | 170963E | 1,022.68 | | | 46,896.27 |
| 10/27/2010 | 1053 | UNITED INSURAN... | 6150 · Insurances:6151... | 168416 | 259.10 | | | 46,637.17 |

Register: 1005 · BPPR 027-0386694  General DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/27/2010 | 1055 | PLAZA CAROLINA... | 6170 · Rent:6171 · Plaz... | | 16,621.10 | | | 30,016.07 |
| 10/27/2010 | 1056 | VICTOR ROSADO | 5000 · Purchases - Res... | 10264 | 3,162.27 | | | 26,853.80 |
| 10/27/2010 | 1057 | VICTOR ROSADO | 5000 · Purchases - Res... | 10265 | 1,849.36 | | | 25,004.44 |
| 10/27/2010 | 1058 | CALDERON TRAN... | 5000 · Purchases - Res... | 14319 | 1,050.00 | | | 23,954.44 |
| 10/27/2010 | 1059 | NATIONA ENGINE... | 6310 · Repairs and Mai... | 2917 | 75.60 | | | 23,878.84 |
| 10/27/2010 | 1060 | PETEDGE DEALER... | 5000 · Purchases - Res... | P 4094614, P4... | 6,029.93 | | | 17,848.91 |
| 10/27/2010 | 1061 | COASTAL | 5000 · Purchases - Res... | | 4,576.60 | | | 13,272.31 |
| 10/27/2010 | 1062 | POMPIS GROUP | 5000 · Purchases - Res... | 37903 | 714.25 | | | 12,558.06 |
| 10/27/2010 | 1063 | PET SUPPLIES EXP... | 5000 · Purchases - Res... | | 3,000.00 | | | 9,558.06 |
| 10/27/2010 | 1064 | JORGE HERRERA | 5000 · Purchases - Res... | | 3,000.00 | X | | 6,558.06 |
| 10/27/2010 | 1065 | David Brizuela | 2001 · Account Payabl... | PAGO REMA... | 750.00 | X | | 5,808.06 |
| 10/28/2010 | | | 4000 · Sales | PC | | X | 366.59 | 6,174.65 |
| 10/28/2010 | | | 4000 · Sales | PC | | X | 159.38 | 6,334.03 |
| 10/28/2010 | | | 4000 · Sales | PLA | | X | 674.55 | 7,008.58 |
| 10/28/2010 | | | 4000 · Sales | PC | | X | 429.66 | 7,438.24 |
| 10/28/2010 | | | 4000 · Sales | DI | | X | 181.95 | 7,620.19 |
| 10/29/2010 | | | 4000 · Sales | DI | | X | 308.19 | 7,928.38 |
| 10/29/2010 | | | 4000 · Sales | DI | | X | 216.00 | 8,144.38 |
| 10/29/2010 | | | 4000 · Sales | PLA | | X | 584.86 | 8,729.24 |
| 10/29/2010 | | | 4000 · Sales | Deposit | | X | 416.64 | 9,145.88 |
| 10/29/2010 | | | 4000 · Sales | PC | | X | 128.00 | 9,273.88 |
| 10/29/2010 | | | 4000 · Sales | Deposit | | X | 298.72 | 9,572.60 |
| 10/29/2010 | | | 4000 · Sales | PLA | | X | 731.94 | 10,304.54 |
| 10/29/2010 | | | 4000 · Sales | DI | | X | 474.85 | 10,779.39 |
| 10/29/2010 | | | -split- | PC | | X | 389.46 | 11,168.85 |
| 10/29/2010 | | | 4000 · Sales | PLA | | | 580.46 | 11,749.31 |
| 10/29/2010 | | | 4000 · Sales | PC | | | 424.41 | 12,173.72 |
| 10/29/2010 | | | 4000 · Sales | Deposit | | | 267.00 | 12,440.72 |
| 10/29/2010 | | | 6400 · Other Deduction... | Service Charge | 1,791.83 | X | | 10,648.89 |
| 10/29/2010 | 1066 | ORIENTAL BANK | 2601 · Eurobank - 5640... | 0564013923 | 6,000.69 | | | 4,648.20 |
| 10/30/2010 | | | 4000 · Sales | PLA | | | 794.75 | 5,442.95 |
| 10/30/2010 | | | 4000 · Sales | PC | | | 598.88 | 6,041.83 |
| 10/30/2010 | | | 4000 · Sales | PC | | | 517.03 | 6,558.86 |
| 10/30/2010 | | | 4000 · Sales | PC | | | 599.88 | 7,158.74 |
| 10/30/2010 | 1083 | A CORDERO BADI... | 6170 · Rent:6175 · Dri... | | 6,329.17 | | | 829.57 |
| 10/31/2010 | | | 4000 · Sales | PLA | | | 1,086.38 | 1,915.95 |
| 10/31/2010 | | | 4000 · Sales | PC | | | 382.76 | 2,298.71 |

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:   SUPER PET CENTER, INC.          Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010          Period ending   OCTOBER 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   BPPR          BRANCH:  PUERTO NUEVO

ACCOUNT NAME:    Checking Account          ACCOUNT NUMBER:  027-386708

PURPOSE OF ACCOUNT:       Payroll DIP Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 465.83 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 465.83 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00    Transferred to Operating Account
$ 0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPER PET CENTER, INC.**
STANDARD BANK RECONCILIATION

Month     **OCTOBER**     Year     **2010**

**Account No.**     027-386708                    **Account Name**     **BPPR PAYROLL DIP ACCT**

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 465.83 | Your transaction register balance $ 465.83 |

Add (+)
Deposits not shown on Bank Statement     $ 0.00

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ 0.00

Total     $ 465.83

Add (+)
Interest paid on bank statement     $ 0.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total     $ 465.83

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|  | $ |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | | | |
|---|---|---|---|
| Total Subtractions | $ 0.00 | Total Subtractions | $ 0.00 |
| **Balance** | **$ 465.83** | **Balance** | **$ 465.83** |

# ⌗ BANKRUPTCY COURT ⌗

## Estado Bancario
desde el 1 de octubre
hasta el 29 de octubre de 2010

SUPER PET CENTER INC
NOMINA
PO BOX 3960
GUAYNABO PR    00970-3960

**Página 1**

## Resumen de su Cuenta 027-386708

▶ Cheques

SUPER PET CENTER INC
Número de Cuenta 027-386708
TELEBANCO COMERCIAL le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al **756-9130 ó 1-888-756-9130**

A través de TeleBanco Comercial también
puede accesar TelePago (sólo clientes con
tarjeta ATH), y recibir apoyo de **PAL,
SABE y ACH.**

| | | |
|---|---|---|
| Balance Inicial | | $5,940.45 |
| 04 Depósitos | + | 23,175.00 |
| 25 Retiros | | 28,649.62 |
| Cargos por servicios | - | 0.00 |
| **Balance Final** | | **$465.83** |

## Detalle de la actividad de su Cuenta

▶ Cheques

| ▶ Balance inicial | $5,940.45 |
|---|---|

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 10-05 | 440300760 | Depósito | 9,000.00 |
| 10-13 | 220311946 | Depósito | 7,500.00 |
| 10-26 | 220721646 | Depósito | 6,000.00 |
| 10-27 | 440123030 | Depósito | 675.00 |
| | | **4 Total de hojas de depósito** | **$23,175.00** |

### Retiros

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00052 | 10-01 | 110422447 | 294.15 | 01020 | 10-05 | 282030692 | 163.73 |
| 00057 | 10-06 | 282033055 | 97.64 | 01021 | 10-11 | 282016911 | 262.41 |
| 00080 | 10-25 | 220022712 | 1,054.74 | 01022 | 10-11 | 282016912 | 261.54 |
| 00081 | 10-25 | 282017494 | 256.22 | 01023 | 10-07 | 110401956 | 1,054.74 |
| 00082 | 10-25 | 282017493 | 255.37 | 01025 | 10-11 | 110209866 | 130.88 |
| 00101 | 10-01 | 282017387 | 250.03 | 01026 | 10-14 | 110305976 | 1,054.74 |
| 01018 | 10-01 | 282017386 | 301.72 | 01027 | 10-19 | 282012809 | 212.91 |
| 01019 | 10-04 | 111301861 | 1,054.74 | 01028 | 10-29 | 282012806 | 230.71 |
| | | | | **16 Cheques pagados** | | | **$6,936.27** |



**BANCO POPULAR®**

# ⊞ BANKRUPTCY COURT ⊞

SUPER PET CENTER INC
Número de Cuenta 027-386708
Desde el 1 de octubre
al 29 de octubre de 2010

*Otros débitos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 10-07 | 80001365359 | Pago        -sett-superpetc | 4,405.82 |
|       |             | Super Pet Center Nómina |  |
| 10-07 | 80001365360 | Pago        -sett-superpetc | 451.96 |
|       |             | Super Pet Center Nómina |  |
| 10-07 | 80001365361 | Pago        -sett-superpetc | 286.15 |
|       |             | Super Pet Center Nómina |  |
| 10-15 | 88003265428 | Pago        -sett-superpetc | 4,656.65 |
|       |             | Super Pet Center Nómina |  |
| 10-15 | 88003266114 | Pago        -sett-superpetc | 385.00 |
|       |             | Super Pet Center Nómina |  |
| 10-15 | 88003016161 | Pago        XXXXXX1111 | 123.00 |
|       |             | Comm Svc Fee    Sep/10 |  |
| 10-21 | 94004422494 | Pago        -sett-superpetc | 4,694.38 |
|       |             | Super Pet Center Nómina |  |
| 10-28 | 1006136238 | Pago        -sett-superpetc | 6,395.39 |
|       |             | Super Pet Center Nómina |  |
| 10-28 | 1006136239 | Pago        -sett-superpetc | 315.00 |
|       |             | Super Pet Center Nómina |  |

| | | |
|---|---|---|
| 9 Total de otros retiros | | $21,713.35 |
| 25 Total de retiros | | $28,649.62 |

▶ **Balance final** **$465.83**

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 10-01 | 5,094.55 | 5,094.55 | 10-18 | 7,205.55 | 7,205.55 |
| 10-04 | 4,039.81 | 4,039.81 | 10-19 | 6,761.93 | 6,761.93 |
| 10-05 | 12,876.08 | 12,876.08 | 10-20 | 6,761.93 | 6,761.93 |
| 10-06 | 12,778.44 | 12,778.44 | 10-21 | 2,067.55 | 2,067.55 |
| 10-07 | 6,579.77 | 6,579.77 | 10-22 | 2,067.55 | 2,067.55 |
| 10-08 | 6,579.77 | 6,579.77 | 10-25 | 501.22 | 501.22 |
| 10-11 | 5,924.94 | 5,924.94 | 10-26 | 6,501.22 | 6,501.22 |
| 10-12 | 5,924.94 | 5,924.94 | 10-27 | 7,176.22 | 7,176.22 |
| 10-13 | 13,424.94 | 13,424.94 | 10-28 | 465.83 | 465.83 |
| 10-14 | 12,370.20 | 12,370.20 | 10-29 | 465.83 | 465.83 |
| 10-15 | 7,205.55 | 7,205.55 | | | |

*Su balance mínimo durante este periodo fue: $465.83*

*Su próximo estado será el 30 de noviembre de 2010*

## Mensajes de Interés

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  SUPER PET CENTER, INC.          Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010          Period ending   OCTOBER 31, 2010

NAME OF BANK:  BPPR          BRANCH:

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:  027-386708

PURPOSE OF ACCOUNT:          Payroll Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

|  | CHECK | | | |
| DATE | NUMBER | PAYEE | PURPOSE | AMOUNT |

## SEE ATTACHED EXHIBIT.

Register: 1006 · BPPR 027-386708 Payroll DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/05/2010 | 45 | | 1005 · BPPR 027-0386... | | | X | 9,000.00 | 12,778.44 |
| 10/06/2010 | | CARMEN RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 384.19 | X | | 12,394.25 |
| 10/06/2010 | | CHRISTIAN TOLE... | Sueldos por Pagar | Nómina de 10/... | 165.69 | X | | 12,228.56 |
| 10/06/2010 | | ELVIS E LOPEZ OR... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 11,801.49 |
| 10/06/2010 | | FRANCIS ORTIZ | Sueldos por Pagar | Nómina de 10/... | 318.61 | X | | 11,482.88 |
| 10/06/2010 | | JAIME A VALENZ... | Sueldos por Pagar | Nómina de 10/... | 501.45 | X | | 10,981.43 |
| 10/06/2010 | | JENNY HERNAND... | Sueldos por Pagar | Nómina de 10/... | 272.53 | X | | 10,708.90 |
| 10/06/2010 | | JOSE JOSE AYMAT | Sueldos por Pagar | Nómina de 10/... | 372.61 | X | | 10,336.29 |
| 10/06/2010 | | JOSE R ORTIZ PER... | Sueldos por Pagar | Nómina de 10/... | 84.46 | X | | 10,251.83 |
| 10/06/2010 | | PALOMA DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 9,824.76 |
| 10/06/2010 | | ROSENDO ORTIZ ... | Sueldos por Pagar | Nómina de 10/... | 391.74 | X | | 9,433.02 |
| 10/06/2010 | | RUTH N RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 291.44 | X | | 9,141.58 |
| 10/06/2010 | | SANDRA MORALE... | Sueldos por Pagar | Nómina de 10/... | 317.67 | X | | 8,823.91 |
| 10/06/2010 | | TAMIKY DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 535.75 | X | | 8,288.16 |
| 10/06/2010 | 1021 | LUIS A. FERNAND... | Sueldos por Pagar | Nómina de 10/... | 262.41 | X | | 8,025.75 |
| 10/06/2010 | 1022 | PEDRO RODRIGUE... | Sueldos por Pagar | Nómina de 10/... | 261.54 | X | | 7,764.21 |
| 10/06/2010 | 1023 | AIDA L DEL LLANO | Sueldos por Pagar | Nómina de 10/... | 1,054.74 | X | | 6,709.47 |
| 10/06/2010 | 18122 | CHRISTIAN ORTIZ... | Sueldos por Pagar | Nómina de 10/... | 286.15 | X | | 6,423.32 |
| 10/06/2010 | 18123 | MAUREEN MENE... | Sueldos por Pagar | Nómina de 10/... | 367.50 | X | | 6,055.82 |
| 10/11/2010 | 1004 | SUPER PET CENTER | 1005 · BPPR 027-0386... | | | X | 7,500.00 | 13,555.82 |
| 10/13/2010 | | CARMEN RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 335.54 | X | | 13,220.28 |
| 10/13/2010 | | CHRISTIAN ORTIZ... | Sueldos por Pagar | Nómina de 10/... | 254.08 | X | | 12,966.20 |
| 10/13/2010 | | CHRISTIAN TOLE... | Sueldos por Pagar | Nómina de 10/... | 168.59 | X | | 12,797.61 |
| 10/13/2010 | | ELVIS E LOPEZ OR... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 12,370.54 |
| 10/13/2010 | | FRANCIS ORTIZ | Sueldos por Pagar | Nómina de 10/... | 392.41 | X | | 11,978.13 |
| 10/13/2010 | | JAIME A VALENZ... | Sueldos por Pagar | Nómina de 10/... | 501.45 | X | | 11,476.68 |
| 10/13/2010 | | JENNY HERNAND... | Sueldos por Pagar | Nómina de 10/... | 282.03 | X | | 11,194.65 |
| 10/13/2010 | | JOSE JOSE AYMAT | Sueldos por Pagar | Nómina de 10/... | 372.61 | X | | 10,822.04 |
| 10/13/2010 | | LUIS A. FERNAND... | Sueldos por Pagar | Nómina de 10/... | 212.91 | X | | 10,609.13 |
| 10/13/2010 | | PALOMA DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 10,182.06 |
| 10/13/2010 | | ROSENDO ORTIZ ... | Sueldos por Pagar | Nómina de 10/... | 391.74 | X | | 9,790.32 |
| 10/13/2010 | | RUTH N RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 178.87 | X | | 9,611.45 |
| 10/13/2010 | | SANDRA MORALE... | Sueldos por Pagar | Nómina de 10/... | 389.44 | X | | 9,222.01 |
| 10/13/2010 | | TAMIKY DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 535.75 | X | | 8,686.26 |
| 10/13/2010 | 1026 | AIDA L DEL LLANO | Sueldos por Pagar | Nómina de 10/... | 1,054.74 | X | | 7,631.52 |
| 10/13/2010 | 1028 | PEDRO RODRIGUE... | Sueldos por Pagar | Nómina de 10/... | 230.71 | X | | 7,400.81 |
| 10/15/2010 | | BANCO POPULAR ... | 6400 · Other Deduction... | BANK CHAR... | 82.88 | X | | 7,317.93 |
| 10/20/2010 | | CARMEN RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 335.54 | X | | 6,982.39 |
| 10/20/2010 | | CHRISTIAN ORTIZ... | Sueldos por Pagar | Nómina de 10/... | 315.51 | X | | 6,666.88 |
| 10/20/2010 | | CHRISTIAN TOLE... | Sueldos por Pagar | Nómina de 10/... | 165.45 | X | | 6,501.43 |

Register: 1006 · BPPR 027-386708 Payroll DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/2010 | | ELVIS E LOPEZ OR... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 6,074.36 |
| 10/20/2010 | | FRANCIS ORTIZ | Sueldos por Pagar | Nómina de 10/... | 331.61 | X | | 5,742.75 |
| 10/20/2010 | | JAIME A VALENZ... | Sueldos por Pagar | Nómina de 10/... | 501.45 | X | | 5,241.30 |
| 10/20/2010 | | JENNY HERNAND... | Sueldos por Pagar | Nómina de 10/... | 266.90 | X | | 4,974.40 |
| 10/20/2010 | | JOSE JOSE AYMAT | Sueldos por Pagar | Nómina de 10/... | 372.61 | X | | 4,601.79 |
| 10/20/2010 | | PALOMA DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 4,174.72 |
| 10/20/2010 | | ROSENDO ORTIZ ... | Sueldos por Pagar | Nómina de 10/... | 391.74 | X | | 3,782.98 |
| 10/20/2010 | | RUTH N RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 286.71 | X | | 3,496.27 |
| 10/20/2010 | | SANDRA MORALE... | Sueldos por Pagar | Nómina de 10/... | 286.97 | X | | 3,209.30 |
| 10/20/2010 | | TAMIKY DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 585.75 | X | | 2,623.55 |
| 10/20/2010 | 0080 | AIDA L DEL LLANO | Sueldos por Pagar | Nómina de 10/... | 1,054.74 | X | | 1,568.81 |
| 10/20/2010 | 0081 | LUIS A. FERNAND... | Sueldos por Pagar | Nómina de 10/... | 256.22 | X | | 1,312.59 |
| 10/20/2010 | 0082 | PEDRO RODRIGUE... | Sueldos por Pagar | Nómina de 10/... | 255.37 | X | | 1,057.22 |
| 10/20/2010 | 1025 | ANGEL NOLASCO | 6000 · Salarios y Sueldos | | 130.88 | X | | 926.34 |
| 10/26/2010 | 1039 | SUPER PET CENTER | 1005 · BPPR 027-0386... | TRANSFER N... | | X | 6,000.00 | 6,926.34 |
| 10/26/2010 | 1042 | SUPER PET CENTER | 1005 · BPPR 027-0386... | TRANSFER N... | | X | 675.00 | 7,601.34 |
| 10/27/2010 | | AIDA L DEL LLANO | Sueldos por Pagar | Nómina de 10/... | 1,204.74 | X | | 6,396.60 |
| 10/27/2010 | | CARMEN RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 335.54 | X | | 6,061.06 |
| 10/27/2010 | | CHRISTIAN ORTIZ... | Sueldos por Pagar | Nómina de 10/... | 255.45 | X | | 5,805.61 |
| 10/27/2010 | | CHRISTIAN TOLE... | Sueldos por Pagar | Nómina de 10/... | 146.96 | X | | 5,658.65 |
| 10/27/2010 | | ELVIS E LOPEZ OR... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 5,231.58 |
| 10/27/2010 | | FRANCIS ORTIZ | Sueldos por Pagar | Nómina de 10/... | 321.85 | X | | 4,909.73 |
| 10/27/2010 | | JAIME A VALENZ... | Sueldos por Pagar | Nómina de 10/... | 501.45 | X | | 4,408.28 |
| 10/27/2010 | | JENNY HERNAND... | Sueldos por Pagar | Nómina de 10/... | 298.57 | X | | 4,109.71 |
| 10/27/2010 | | JOSE JOSE AYMAT | Sueldos por Pagar | Nómina de 10/... | 372.61 | X | | 3,737.10 |
| 10/27/2010 | | LUIS A. FERNAND... | Sueldos por Pagar | Nómina de 10/... | 212.91 | X | | 3,524.19 |
| 10/27/2010 | | MAUREEN MENE... | Sueldos por Pagar | Nómina de 10/... | 315.00 | X | | 3,209.19 |
| 10/27/2010 | | MAUREEN MENE... | Sueldos por Pagar | Nómina de 10/... | 525.00 | X | | 2,684.19 |
| 10/27/2010 | | PALOMA DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 427.07 | X | | 2,257.12 |
| 10/27/2010 | | PEDRO RODRIGUE... | Sueldos por Pagar | Nómina de 10/... | 212.21 | X | | 2,044.91 |
| 10/27/2010 | | ROSENDO ORTIZ ... | Sueldos por Pagar | Nómina de 10/... | 476.74 | X | | 1,568.17 |
| 10/27/2010 | | RUTH N RIVERA ... | Sueldos por Pagar | Nómina de 10/... | 249.00 | X | | 1,319.17 |
| 10/27/2010 | | SANDRA MORALE... | Sueldos por Pagar | Nómina de 10/... | 317.59 | X | | 1,001.58 |
| 10/27/2010 | | TAMIKY DEL LLA... | Sueldos por Pagar | Nómina de 10/... | 535.75 | X | | 465.83 |

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  SUPER PET CENTER, INC.                    Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010                Period ending   OCTOBER 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  BPPR                          BRANCH: PUERTO NUEVO

ACCOUNT NAME:   Checking Account               ACCOUNT NUMBER:   027-386716

PURPOSE OF ACCOUNT:                 TAX DIP Account

| | |
|---|---|
| Ending Balance per Bank Statement | $       1,650.52 |
| Plus Total Amount of Outstanding Deposits | $          0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $       1,618.92 * |
| Minus Service Charges | $          0.00 |
| Ending Balance per Check Register | $         31.60 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00_____Transferred to  Account
$ 0.00_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPER PET CENTER, INC.**
STANDARD BANK RECONCILIATION

Month   **OCTOBER**   Year   **2010**

Account No.   027-386716                 Account Name   **BPPR TAXES DIP ACCOUNT**

Bank Balance shown on Bank Statement          $   1,650.52        Your transaction register balance          $   31.60

Add (+)                                                            Add (+)
Deposits not shown on Bank Statement          $   0.00            Other credits shown on the bank
                                                                  statement but not in transaction register  $   0.00

Total                                          $   1,650.52

                                                                  Add (+)
Subtract (-)                                                      Interest paid on bank statement          $   0.00
Checks and other items outstanding but not
paid on Bank Statement                                            Total                                    $   31.60

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
| 1128   | 0.60   |        |        |
| 1129   | 1,392.07 |      |        |
| 1130   | 205.45 |        |        |
| 1131   | 20.80  |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

Total Subtractions          $   1,618.92          Total Subtractions          $   0.00
**Balance**                 $   **31.60**         **Balance**                 $   **31.60**

# ⊞ Bankruptcy Court ⊞

**Estado Bancario**

desde el 1 de octubre

hasta el 29 de octubre de 2010

SUPER PET CENTER INC
CRIM
PO BOX 3960
GUAYNABO PR   00970-3960

## Resumen de su Cuenta 027-386716

SUPER PET CENTER INC
Número de Cuenta 027-386716
**TELEBANCO COMERCIAL** le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al **756-9130 ó 1-888-756-9130**

A través de TeleBanco Comercial también
puede accesar TelePago (sólo clientes con
tarjeta ATH), y recibir apoyo de **PAL,
SABE y ACH.**

▶ Cheques

| | | |
|---|---|---|
| Balance Inicial | | $13,080.49 |
| 05 Depósitos | + | 20,740.79 |
| 23 Retiros | - | 32,170.76 |
| Cargos por servicios | - | 0.00 |
| **Balance Final** | | **$1,650.52** |

## Detalle de la actividad de su Cuenta

▶ Cheques

| ▶ Balance inicial | $13,080.49 |
|---|---|

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 10-05 | 440331424 | Depósito | 1,200.00 |
| 10-11 | 110910664 | Depósito | 15,600.00 |
| 10-20 | 220245391 | Depósito | 1,926.03 |
| 10-26 | 220721648 | Depósito | 2,000.00 |
| | | **4 Total de hojas de depósito** | **$20,726.03** |

*Otros créditos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 10-27 | 5481755 | Depósito        XXXXXX2070 | 14.76 |
| | | Harland Checks   Chk Orders | |
| | | **1 Total de otros depósitos** | **14.76** |
| | | **5 Total de depósitos** | **$20,740.79** |

### Retiros

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00035 | 10-06 | 111108430 | 1,489.62 | 00037 | 10-19 | 110216471 | 2,732.34 |
| 00036 | 10-13 | 220705784 | 1,079.14 | 00038 | 10-15 | 110217792 | 428.55 |

## ✸ BANCO POPULAR ®

Página 2

SUPER PET CENTER INC
Número de Cuenta 027-386716
Desde el 1 de octubre
al 29 de octubre de 2010

⊡ **BANKRUPTCY COURT** ⊡

## Retiros (Continuación)

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00039 | 10-05 | 110323847 | 394.23 | 00104 | 10-13 | 110802934 | 1,477.00 |
| 00040 | 10-05 | 110323860 | 492.04 | 00105 | 10-13 | 110802935 | 444.00 |
| 00101 | 10-20 | 220206383 | 344.02 | 00106 | 10-19 | 11205957 | 1,045.68 |
| 00102 | 10-18 | 110203833 | 369.47 | 01127 | 10-27 | 440721144 | 1,054.54 |
| 00103 | 10-19 | 220219139 | 509.91 | | | | |

**13 Cheques pagados**     **$11,860.54**

*Otros débitos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 10-01 | 73009654645 | Pago     XXXXXX0024 Dept de Hacienda Pago Ivu | 3,115.00 |
| 10-01 | 73009654637 | Pago     XXXXXX0019 Dept de Hacienda Pago Ivu | 2,768.00 |
| 10-01 | 73009654635 | Pago     XXXXXX0017 Dept de Hacienda Pago Ivu | 2,713.00 |
| 10-01 | 73009654641 | Pago     XXXXXX0021 Dept de Hacienda Pago Ivu | 2,495.00 |
| 10-13 | 85002186761 | Pago     XXXXXX6864 Dept de Hacienda Pago Ivu | 3,059.00 |
| 10-13 | 85002186723 | Pago     XXXXXX6831 Dept de Hacienda Pago Ivu | 2,216.00 |
| 10-13 | 85002186733 | Pago     XXXXXX6845 Dept de Hacienda Pago Ivu | 2,064.00 |
| 10-13 | 85002186661 | Pago     XXXXXX6793 Dept de Hacienda Pago Ivu | 1,760.00 |
| 10-20 | 93003892316 | Pago     XXXXXX7910 Harland Checks   Chk Orders | 23.49 |
| 10-27 | 5481754 | Pago     XXXXXX2070 Harland Checks   Chk Orders | 96.73 |

**10 Total de otros retiros**     **$20,310.22**

**23 Total de retiros**     **$32,170.76**

▶ **Balance final**     **$1,650.52**

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 10-01 | 1,989.49 | 1,989.49 | 10-15 | 3,885.91 | 3,885.91 |
| 10-04 | 1,989.49 | 1,989.49 | 10-18 | 3,516.44 | 3,516.44 |
| 10-05 | 2,303.22 | 2,303.22 | 10-19 | 771.49- | 771.49- |
| 10-06 | 813.60 | 813.60 | 10-20 | 787.03 | 787.03 |
| 10-07 | 813.60 | 813.60 | 10-21 | 787.03 | 787.03 |
| 10-08 | 813.60 | 813.60 | 10-22 | 787.03 | 787.03 |
| 10-11 | 16,413.60 | 16,413.60 | 10-25 | 787.03 | 787.03 |
| 10-12 | 16,413.60 | 16,413.60 | 10-26 | 2,787.03 | 2,787.03 |
| 10-13 | 4,314.46 | 4,314.46 | 10-27 | 1,650.52 | 1,650.52 |
| 10-14 | 4,314.46 | 4,314.46 | 10-28 | 1,650.52 | 1,650.52 |

# ⊞ BANKRUPTCY COURT ⊞

SUPER PET CENTER INC
Número de Cuenta 027-386716
Desde el 1 de octubre
al 29 de octubre de 2010

## Historial de Balance Diario(continuación)

| Fecha | Cantidad en Libro | Cantidad Disponible |
|-------|-------------------|---------------------|
| 10-29 | 1,650.52 | 1,650.52 |

*Su balance mínimo durante este periodo fue: $771.49 -*

**Su cargo por financiamiento de sobregiro se calcula de la siguiente manera:**

| *Tasa periódica diaria* x | *Días en ciclo en sobregiro* x | *Sobregiro promedio diario* = | *Cargo por financiamiento\** |
|---|---|---|---|
| 0.000506849 % | 1 | $771.49 | $0.39 |

*La tasa porcentual anual es 18.5000 %*
*\*Los cargos por financiamiento de sobregiro se presentan en la sección de Otros Débitos o en la sección de Cargos Pendientes.*

*Su próximo estado será el 30 de noviembre de 2010*

## Mensajes de Interés

# ATTACHMENT 5C

# CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  SUPER PET CENTER, INC.          Case Number:  10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010          Period ending  OCTOBER 31, 2010

NAME OF BANK:  BPPR          BRANCH: PUERTO NUEVO

ACCOUNT NAME:  Checking Account          ACCOUNT NUMBER:  027-386716

PURPOSE OF ACCOUNT:          Tax DIP Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**SEE ATTACHED EXHIBIT.**

## SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | $ 9,020.24 (a) |
| Sales & Use Taxes Paid | $24,649.22 (b) |
| Other Taxes Paid | 0.00 (c) |
| TOTAL | $33,669.46 (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# Super Pet Center, Inc.

Register: 1007 · BPPR 027-386716 Tax DIP

From 10/01/2010 through 10/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2010 |      | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 2,768.00 | X |          | 10,312.49 |
| 10/01/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 3,115.00 | X |          | 7,197.49 |
| 10/01/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 2,495.00 | X |          | 4,702.49 |
| 10/01/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 2,713.00 | X |          | 1,989.49 |
| 10/01/2010 | 38   | MUNICIPIO DE GU... | 4100 · Sales Tax Colle... | 00081100459-7 | 428.55 | X |          | 1,560.94 |
| 10/01/2010 | 39   | MUNICIPIO DE CA... | 4100 · Sales Tax Colle... | 00000724778 | 394.23 | X |          | 1,166.71 |
| 10/01/2010 | 40   | MUNICIPIO DE SA... | 4100 · Sales Tax Colle... | 339113046223 | 492.04 | X |          | 674.67 |
| 10/04/2010 | 44   | TRANSFER | 1005 · BPPR 027-0386... |  |  | X | 1,200.00 | 1,874.67 |
| 10/05/2010 | 35   | 941 TAX | 6000 · Salarios y Sueldos | 660286249 | 1,489.62 | X |          | 385.05 |
| 10/11/2010 | 0051 | SUPER PET CENTER | 1005 · BPPR 027-0386... |  |  | X | 15,600.00 | 15,985.05 |
| 10/11/2010 | 36   | 941 TAX | 2101 · Seguro Social a... | 660286249 | 1,079.14 | X |          | 14,905.91 |
| 10/11/2010 | 37   | SECRETARIO DE ... | 2102 · Income Tax rete... |  | 2,732.34 | X |          | 12,173.57 |
| 10/11/2010 | 101  | MUNICIPIO DE GU... | 4100 · Sales Tax Colle... | 00081100459-7 | 344.02 | X |          | 11,829.55 |
| 10/11/2010 | 102  | MUNICIPIO DE CA... | 4100 · Sales Tax Colle... | 00000724778 | 369.47 | X |          | 11,460.08 |
| 10/11/2010 | 103  | MUNICIPIO DE SA... | 4100 · Sales Tax Colle... | 339113046223 | 509.91 | X |          | 10,950.17 |
| 10/12/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 3,059.00 | X |          | 7,891.17 |
| 10/12/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 2,064.00 | X |          | 5,827.17 |
| 10/12/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 2,216.00 | X |          | 3,611.17 |
| 10/12/2010 | EP   | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU ESTATA... | 1,760.00 |   |          | 1,851.17 |
| 10/12/2010 | 104  | SEC DE HACIEND... | 4100 · Sales Tax Colle... | IVU BAYAM... | 1,477.00 | X |          | 374.17 |
| 10/12/2010 | 0105 | SECRETARIO DE ... | 4100 · Sales Tax Colle... | IVU ESTATA... | 444.00 | X |          | -69.83 |
| 10/15/2010 |      | HARTLAND CHEC... | 6400 · Other Deduction... | Deposit / CRE... |  | X | 14.76 | -55.07 |
| 10/15/2010 |      | HARTLAND CHEC... | 6400 · Other Deduction... | CHECKS | 23.49 | X |          | -78.56 |
| 10/15/2010 |      | HARTLAND CHEC... | 6400 · Other Deduction... | CHECKS | 96.73 | X |          | -175.29 |
| 10/19/2010 | 1022 | SUPER PET CENTER | 1005 · BPPR 027-0386... |  |  | X | 1,926.03 | 1,750.74 |
| 10/19/2010 | 106  | 941 TAX | 2101 · Seguro Social a... | 660286249 | 1,045.68 | X |          | 705.06 |
| 10/26/2010 | 1038 | SUPER PET CENTER | 1005 · BPPR 027-0386... | TRANSFER T... |  | X | 2,000.00 | 2,705.06 |
| 10/26/2010 | 1127 | 941 TAX | 2101 · Seguro Social a... | 660286249 | 1,054.54 | X |          | 1,650.52 |
| 10/27/2010 | 1128 | UNITED STATES D... | 6100 · Payroll Taxes E... |  | 0.60 |   |          | 1,649.92 |
| 10/27/2010 | 1129 | SECRETARIO DE ... | 6100 · Payroll Taxes E... |  | 1,392.07 |   |          | 257.85 |
| 10/27/2010 | 1130 | SECRETARIO DE ... | 2103 · Seguro Incapaci... |  | 205.45 |   |          | 52.40 |
| 10/27/2010 | 1131 | SECRETARIO DE ... | 2104 · Seguro Choferil ... |  | 20.80 |   |          | 31.60 |

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____a)

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Bayamón | 150.00 | 150.00 | |
| Plaza Las Américas | 150.00 | 150.00 | |
| Plaza Carolina | 150.00 | 150.00 | |
| **TOTAL** | | **$450.00** (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)     $  450.00   (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:   SUPER PET CENTER, INC.            Case Number:   10-08177 (SEK)

Reporting Period beginning  OCTOBER 01, 2010            Period ending   OCTOBER 31, 2010

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Sec. Hacienda | 11/10/10 | IVU Bayamon | 1,425.00 | 10/10/10 | Oct10 |
| Sec. Hacienda | 11/10/10 | IVU Carolina | 2,161.00 | 10/10/10 | Oct10 |
| Sec. Hacienda | 11/10/10 | IVU San Juan | 3,373.00 | 10/10/10 | Oct10 |
| Mun. Carolina | 11/10/10 | IVU Municipal | 360.19 | 10/10/10 | Oct10 |
| Mun. San Juan | 11/10/10 | IVU Municipal | 562.33 | 10/10/10 | Oct10 |
| IRS | 11/03/10 | FICA | 1,027.24 | 10/31/10 | Oct10 |
| Sec. Hacienda | 11/15/10 | I/Tax Withheld | 1,699.23 | 10/31/10 | Oct10 |
| | TOTAL | | $10,607.99 | | |

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  _SUPER PET CENTER, INC._          Case Number:  _10-08177 (SEK)_

Reporting Period beginning _OCTOBER 01, 2010_          Period ending  _OCTOBER 31, 2010_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Aida L. Ortiz Ortiz | President | Purchasing Agent | $4,369.96 |
| Tamiky Del Llano | Secretary | CEO & Operations Manager | $2,193.00 |
| Paloma Del Llano | Treasurer | Grooming & Marketing | $1,708.28 |

**PERSONNEL REPORT**

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 11 | 12 |
| Number hired during the period | 00 | 00 |
| Number terminated or resigned during period | 04 | 04 |
| Number of employees on payroll at end of period | 07 | 08 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Triple S Propiedad | 787-281-4114 | CP81038661-0001-0000 | Property | 08/25/11 | 08/25/10 |
| Triple S Insurance | 787-281-4414 | CA46048224-0001-0000 | Vehicles | 08/25/11 | 08/25/10 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
|  |  |  |  |

¨      Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ***(attach closing statement)***; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.